**- 0 -**

**00** [2]     15:13;
82:20
**04-00029** [1]  1:5

**- 1 -**

**1** [21]        8:18;
34:8, 11;   47:23,
24;  83:22;  95:3;
103:20;     104:1;
132:6;    134:13;
141:10,     17;
154:7, 14;  188:3,
4, 11, 18
**10** [2]          1:7;
179:13
**10th** [2] 64:9, 10
**11** [6]      66:19;
85:1,    2,    3;
120:19;  125:6
**12** [5] 33:12, 13;
120:11;  125:6
**12-year**        [1]
122:13
**12.2** [10]   78:6,
17,  22;   79:25;
80:11,  12,  23;
81:17;  82:10, 13
**120** [1]  224:5
**12th** [2]   74:20;
193:13
**13** [6]     10:19;
11:17, 20;  33:12;
49:20;  141:9
**13-year**        [2]
214:21;  217:13
**130** [1]  224:5
**133** [1]  224:6
**14** [3]     100:1;
115:23;  224:2
**145** [2]   127:14;
131:13
**15** [8]      5:19;
43:7;        78:5;
79:18;  106:24;
152:25;  179:13
**153** [1]  224:6

**16** [7]      78:19;
79:22;      81:23;
82:1, 5;   208:17,
18
**160** [1] 137:21
**17** [8]     10:18;
11:12, 20;  50:16;
51:14;      77:24;
208:19, 20
**17-year** [2]  12:8;
42:4
**170** [2]   127:12;
137:21
**17th** [1] 84:13
**18** [1] 50:18
**180** [1] 177:21
**1830** [1] 132:16
**190** [2]    179:7;
214:5
**192** [4]      2:20;
3:13;  4:4, 20

**- 2 -**

**2** [4]        34:8;
82:20;      138:7;
175:24
**20** [6]        12:3;
43:7;      106:24;
107:6;     179:13;
182:8
**200** [2] 142:5, 13
**2002** [30]  14:24;
15:2,  7;    36:4;
42:10;      49:20;
51:16;      66:20;
75:2;       83:23;
86:7, 23;    87:8;
94:1;        95:4;
100:6,      11;
120:25;    121:3;
133:21;  134:24;
135:13;     141:4,
10, 17;  154:5, 7,
14;      193:14;
211:12
**2003** [6]   36:23;
37:20;  38:6, 13;
66:23;  74:21
**2007** [1]  1:7

**21** [1] 133:18
**24** [4]      36:22;
38:6, 13;  39:12
**24th** [1]  37:20
**25th** [1] 221:22
**26** [1]  50:17
**26th** [1] 141:15
**29** [1] 124:3

**- 3 -**

**3** [3]      135:17;
139:10;  180:3
**3-419** [4]    2:20;
3:12;  4:4, 19
**30** [5]      15:13;
16:4;   107:5, 6;
132:18
**33** [1] 133:20
**35** [1]  224:2
**357** [3]     186:7,
25;  200:17

**- 4 -**

**4** [12]      15:13;
123:5, 8;    135:3,
6, 21;   136:7, 8,
9, 13, 19, 24
**40** [1] 200:9
**403** [5]   205:18;
209:15;    210:3;
219:5
**41** [1] 224:3
**45** [1] 196:7
**46** [1] 224:3

**- 5 -**

**5** [5]   5:15, 16;
15:13;     23:8;
35:9
**50** [1] 147:19
**57** [1] 80:14

**- 6 -**

**6** [3]      73:14;
132:18;  180:3
**6-21** [1] 178:17
**6-21-02**        [1]
178:16
**6-7-02**        [2]
114:11;  212:15
**6-8-02** [1] 137:24
**60** [1] 156:20
**6200** [2] 156:22;
157:21
**66** [1] 224:4

**- 7 -**

**7** [2]     100:11;
120:2
**7310** [2]     2:21;
4:4
**74** [1] 224:4
**75** [1] 168:20
**7810** [2]    3:13;
4:20
**7th** [14]     15:7;
36:4;       66:20;
75:2;  121:3, 10;
133:21;  178:18;
221:21;  222:6, 9,
24;  223:2, 8

**- 8 -**

**8** [1] 120:21
**801** [7]      8:17;
188:3, 4, 11, 18;
210:11
**8618** [5]  53:10;
100:18,     24;
122:12;  123:10

**- 9 -**

**9** [5]      134:24;
143:19;   157:23;
158:23;  159:19
**99** [1] 218:24
**9th** [1] 135:13

226

## - A -

**aaron** [3] 68:10; 138:13, 23

**ability** [2] 12:20; 13:12

**able** [16] 3:14; 4:21; 22:3; 24:18; 54:8, 11; 63:7; 106:20; 124:10; 125:15; 142:21; 143:11, 14; 209:6; 220:4

**about** [177] 10:11, 13; 11:18, 19; 12:4, 10; 15:6, 10, 13; 16:2, 22; 18:3; 19:7; 20:8, 16, 22; 21:1, 5; 22:14; 24:21; 26:24; 27:2, 8, 13, 16, 22; 28:3, 14, 19; 29:3, 7, 11, 14; 31:24; 33:4, 5, 23; 38:6; 39:24; 42:15, 16, 23; 43:4, 7; 44:21, 23; 45:1, 4, 5, 18; 46:5; 49:11, 15, 16, 17, 20; 50:2, 6, 11; 51:20, 21; 56:8; 57:23; 59:14, 24; 60:2, 7, 8, 9, 10; 69:22, 25; 71:9; 72:9; 73:1, 12; 75:1, 25; 77:18; 79:11; 80:19; 81:3; 83:21; 84:2; 85:1; 87:25; 88:6, 10; 89:1; 90:5; 91:8; 92:3; 94:23; 96:25; 97:4; 98:25; 99:2; 101:7, 11, 22; 102:6, 22; 103:2, 9; 104:20;

105:17; 106:16, 25; 107:1, 5; 108:14; 110:10, 20; 111:5, 8, 9, 11; 112:4, 6, 14, 22; 117:5; 125:5, 14, 17; 126:1, 2, 14; 127:18; 128:9, 24; 129:12, 16; 130:24; 134:16, 19; 138:23, 24; 141:15, 17; 148:17, 20; 153:22; 154:9; 162:5; 171:17; 174:23; 177:11, 19; 179:12; 180:7, 22; 182:8; 183:17; 184:14, 20; 189:20; 190:3; 194:6; 199:22; 200:23; 204:5, 7; 207:15; 211:3; 212:7; 214:14, 16; 215:1, 7; 220:25; 222:14; 223:11

**above** [1] 169:12

**above-entitled** [1] 223:16

**absolutely** [18] 85:7, 9; 91:4, 9; 93:16; 95:12; 96:7, 18; 97:7; 166:10; 169:19; 171:12; 176:25; 179:6; 202:14; 207:22; 208:21

**abstract** [1] 192:9

**accede** [1] 13:18

**accelerate** [1] 17:19

**accelerated** [1] 17:18

**accept** [7] 3:4; 4:7, 11, 22;

13:23; 94:9; 156:7

**accepted** [3] 2:9; 3:20, 21

**accident** [1] 34:21

**accompanied** [3] 42:11; 167:23

**accompany** [2] 147:12; 217:9

**accompanying** [1] 79:18

**accord** [1] 124:6

**according** [4] 126:24; 163:23; 186:23; 202:13

**account** [7] 3:6; 4:1, 14, 18; 171:11; 193:18; 211:10

**accounts** [2] 2:17; 3:10

**accuracy** [8] 8:7; 168:9; 170:13, 14, 22; 177:8; 179:20; 181:22

**accurate** [4] 39:2; 180:23; 196:12; 198:4

**accurately** [1] 217:6

**accustomed** [1] 80:13

**acknowledge** [6] 11:9; 171:6; 174:25; 182:3; 196:2; 216:13

**acknowledged** [1] 193:14

**acknowledgment** [1] 217:24

**across** [5] 105:16; 129:1, 5, 6; 135:25

**acted** [1] 81:15

**action** [6] 73:4; 142:7; 154:18; 198:18; 209:1, 4

**actual** [15] 9:5; 12:8; 32:6; 37:2; 42:22; 74:23; 88:20; 110:12; 112:11; 113:16; 114:24, 25; 115:2; 116:3; 147:8

**actually** [34] 30:3, 16; 48:12; 65:2, 15; 67:9, 13; 73:6; 75:16; 79:25; 83:16, 22; 94:6; 103:23; 107:8; 108:17; 123:18; 127:18; 134:3; 135:25; 141:21; 143:22, 24; 144:4; 145:2, 16; 146:18; 147:12; 172:12; 176:13; 190:3; 195:7; 217:5; 220:16

**adam** [2] 1:21; 4:11

**adamant** [1] 184:9

**added** [2] 48:12; 189:5

**adding** [1] 166:18

**addition** [8] 36:18; 38:19; 137:22; 166:12, 22; 167:22; 189:25; 201:25

**additional** [7] 90:4; 104:24; 148:8; 169:1; 189:2; 208:25; 209:25

**address** [10] 61:24; 78:4; 79:14; 171:25; 173:3, 8; 176:15; 201:16; 206:21; 222:9

**addressed** [1] 206:7

**addressing** [1] 219:12

**adjourned** [1] 223:13

**adjust** [3] 2:19; 3:12; 4:3

**administered** [1] 153:14

**administration** [1] 140:21

**administrative** [1] 6:1

**admissibility** [2] 139:8; 171:13

**admissible** [3] 164:11; 165:13; 184:18

**admission** [1] 209:24

**admissions** [1] 215:4

**admit** [1] 203:15

**admitted** [2] 139:12, 13

**adopt** [2] 204:2, 5

**adult** [1] 123:20

**advice** [4] 91:1, 3, 5; 97:13

**advise** [1] 93:20

**advised** [12] 101:16, 25; 102:19; 110:12; 128:25; 212:16, 25; 213:14, 24, 25; 214:1, 2

**advisement** [1] 84:14

**aerial** [1] 22:22

**affect** [1] 96:18

**affiliated** [1] 95:13

**affirmatively** [1] 75:23

**afoul** [1] 82:14

**afraid** [1] 119:16

**african** [4] 19:12; 20:13; 217:24, 25

**after** [82] 12:13, 14, 15; 18:3, 12, 13; 22:15, 19; 24:17, 18; 25:10, 17; 30:2, 16; 31:11, 13; 32:1; 33:25; 34:2; 35:18; 39:23; 40:12; 42:24; 43:4; 45:23; 46:3, 23; 54:15, 21; 55:3, 21; 56:2; 58:17, 18, 25; 59:14; 60:19; 64:11; 69:15; 71:22, 25; 72:4; 81:24; 87:12; 88:15, 24; 91:17; 92:3; 102:6, 7; 107:19, 21; 108:6, 11, 24; 109:6, 21, 23; 112:14, 25; 113:2, 3; 114:15; 122:7; 125:14; 126:1; 132:1; 134:25; 137:24; 142:13, 22; 143:17; 150:12, 14; 178:6, 7; 188:5; 193:19; 194:4; 212:22; 213:4

**afternoon** [24] 15:13; 35:14, 15; 48:19; 49:2; 61:19; 66:12; 74:12, 13; 82:22; 85:19; 92:13, 14; 99:23; 120:15, 16; 121:9; 130:17, 18; 133:14, 15; 140:17, 18; 182:15

**afterwards** [1] 125:24

**again** [31] 5:8; 10:23; 16:17; 22:13; 28:2; 38:25; 64:22; 67:8; 104:16; 111:8; 112:4, 25; 113:15; 129:11; 136:23; 163:7; 164:22; 165:24; 168:11, 14, 18; 169:12; 171:16; 174:6; 177:6; 187:20; 190:11; 213:16; 215:23, 24; 220:23

**against** [5] 11:7; 81:16; 96:12; 167:18; 176:22

**agenda** [1] 160:13

**agent** [3] 155:7; 157:6

**aggravator** [1] 208:10

**ago** [17] 9:10, 14; 27:16; 36:1, 7; 44:7; 51:16; 62:12; 63:2; 83:21; 107:14; 110:17; 141:15; 203:8; 211:9, 10

**agree** [10] 4:7; 44:10; 116:1, 4, 24; 117:1; 165:11; 179:15; 198:11; 209:4

**agreed** [3] 6:4; 87:19

**agreement** [2] 77:17; 165:19

**ahead** [8] 64:4; 65:13; 82:18; 152:2; 191:17; 192:21; 193:7; 213:7

**aid** [1] 123:22

**air** [1] 77:2

**al** [1] 1:7

**alert** [3] 9:21; 88:1; 149:10

**alerted** [1] 67:19

**all** [154] 2:5, 7, 16, 19; 3:9, 10, 12, 18, 25; 4:3, 17, 19; 5:19; 6:20, 24; 8:8, 22; 9:15, 23, 24; 10:16; 11:4, 18; 13:6; 22:2, 24; 23:20; 24:23, 25; 25:20; 28:21; 36:1, 9, 12, 17; 37:11, 25; 39:4, 10; 40:9; 41:2, 10; 43:21; 44:8; 46:23; 48:4, 17; 49:14, 19; 50:13, 20; 62:2; 64:2; 68:19; 74:24; 75:24; 77:9; 78:4, 25; 82:13; 83:7; 84:11; 85:8; 86:10; 90:25; 91:22, 23; 92:8; 95:1; 98:25; 103:15; 115:14; 116:5; 117:3; 120:3; 122:6; 124:7; 126:22; 134:14; 135:9; 137:12; 139:4, 7, 11, 13; 149:25; 151:1; 152:24; 153:17; 155:4; 160:7, 8, 12, 15; 161:11; 162:4; 166:23; 168:5, 6; 169:7, 8; 170:6; 171:11; 172:5; 174:5, 19; 175:7; 176:17, 20; 178:22; 179:10; 181:16; 183:6, 8; 184:15; 186:17; 187:2, 15; 191:9,

228

1  12, 13, 18; 192:3, 11; 198:6,
2  8;   199:18;
3  201:8, 19, 22; 202:15; 203:1, 9; 206:3; 207:6, 9;
4  208:4;   209:7; 211:6, 7; 212:19,
5  20;   214:7; 216:2, 3, 4, 19;
6  218:19; 220:10, 18; 221:8
7  **alleged**   [13] 8:14;   138:11;
8  161:5, 13; 162:2; 167:12; 169:23;
9  171:9;   177:9; 190:16; 194:11,
10  12; 195:23
   **allegedly**   [4]
11  161:18,   19; 196:23; 203:2
12  **allow** [3]   43:11, 14; 69:12
13  **allowed**   [1] 199:16
14  **almost** [6] 28:10; 35:14;   51:8, 9; 79:19; 216:7
15  **alone** [3]   89:5; 147:18; 217:13
16  **along** [6]  18:17;
17  22:4;   67:10; 99:5;   166:17;
18  179:22
   **already**   [14]
19  20:1;   27:14; 28:18;  31:5, 19;
20  92:3;   123:22; 135:21;  144:21;
21  148:14,   15; 150:21;  154:22;
22  218:2
   **also** [38]   2:9;
23  3:5, 19, 21;  7:4; 20:24;  37:1, 21;
24  38:19;   39:5; 65:5;   73:3;
25  74:21;   75:25;

83:25;   90:7; 91:7;   93:18; 97:10;  100:24; 131:21;  142:18; 143:7;   146:1; 148:11,   22; 156:2;  163:25; 169:1, 8;  173:21; 174:21;  181:15; 187:20;   189:5; 203:4;  223:3
**altima** [1] 142:24
**altoona**    [1] 142:12
**always** [1] 132:8
**am** [13]   13:21; 18:7;   23:22; 24:5;   37:19; 75:14;   93:22; 119:11;  139:21; 150:4;   156:4; 185:2; 192:5
**ambiguous**   [1] 209:23
**ambit** [1] 80:23
**ambulance**   [1] 101:13
**ambulances** [1] 26:6
**amend** [2] 78:10, 14
**amendment**   [7] 65:3, 16;  84:11, 12, 17;  209:10, 15
**america** [1] 1:3
**american**   [4] 19:12;   20:13; 217:24, 25
**among** [4]  10:6; 93:18, 20;  134:7
**analogy**   [1] 205:1
**analysis**   [4] 171:1;   179:14; 181:1;  208:25
**andre** [1] 1:11
**andrea** [59] 7:10; 10:8, 12;   11:4,

12;   12:13, 16; 32:18;   33:5, 8; 42:7, 12;   43:9, 11;   44:10, 20, 25;  45:4, 15, 18, 21;  46:21;  48:3, 12,  14,  25; 61:21;   109:15, 22;   110:20; 124:22;  126:15, 22;   127:5; 130:24;   131:3, 10;   161:3; 163:11;  164:6; 166:12, 18, 22; 167:12;   168:3, 18, 24;  174:4, 13, 19;  175:6; 188:17,   22; 189:25;  193:1, 21;  194:10, 11; 196:2
**another**   [21] 12:10;   28:6; 44:13, 15;  65:7; 67:10;   84:3; 90:24;   96:21; 102:4;   110:5; 128:17;  131:12; 136:1;   137:15; 158:6;   179:24; 180:8;   182:7; 203:24;  219:8
**answer** [8]  38:2; 91:18;   93:24; 139:1, 3;  173:1; 194:21;  210:11
**answered**   [1] 43:18
**answering**   [1] 122:2
**anticipate**   [1] 7:21
**anticipated**   [2] 70:15;  120:17
**anybody**   [9] 26:12;   28:25; 45:12;   47:5; 147:12;  153:21;

158:10;  185:12; 222:25
**anyone**   [11] 25:24;   26:11; 55:7, 14;   87:9; 101:19;  102:10; 109:11;   128:2; 223:2
**anything** [93] 6:9;   12:1, 2; 17:3;   18:19; 20:2, 8, 16;  21:1, 3, 5;  25:8;  26:6, 13;   27:3, 22; 29:11, 16;  30:14, 24;   31:12, 15, 16;   32:11, 12; 42:20;  44:21, 23; 45:2, 5, 6, 14, 15, 23, 24;   55:11; 57:20, 22, 24; 60:2, 4, 7, 8, 9, 10, 19;  61:3, 14; 69:22, 25;  72:15; 82:8;  89:18, 19; 96:6, 9;   97:17, 19;   98:21; 101:23;  102:18, 22, 25;  103:4, 9, 12;   105:11; 106:12,   16; 110:10, 11, 25; 111:12;   112:11, 19;   115:14; 124:8;  128:10; 137:12;  141:23; 145:23;   148:13, 17;   150:2; 153:22;  166:4; 179:17;  184:10, 14; 186:9
**anyway** [1] 209:7
**apart** [1] 78:3
**apartment** [14] 25:25;   26:4; 32:3;   54:12; 55:9;   88:12; 121:20;   127:1; 142:16;  144:21;

229

1

171:20;  182:14;
218:8, 14

2

**apartments**  [1]
15:3

3

**apologize**  [7]
20:1;  104:8;
126:19;  132:11;
196:6;  205:14;
211:24

4

5

**apparent**  [1]
197:6

6

**apparently**  [4]
100:25;  154:16;
175:18; 216:22

7

8

**appeal**  [1]
209:13

9

**appear** [5] 92:22;
93:8;  194:25;
195:2; 206:14

10

**appearance**  [7]
2:15;  3:9,  25;
4:16;  19:4; 37:5;
107:8

11

12

**appearances** [1]
1:13

13

**appeared**  [2]
121:19; 122:20

14

**appears**  [4]
34:18;  48:10;
160:23; 218:3

15

16

**application**  [1]
158:16

17

**applying**  [1]
218:12

18

**appreciate**  [2]
11:13; 192:23

19

**appreciated** [1]
6:19

20

**approach**  [11]
23:6;  33:16;
37:12;  46:17;
57:2;  65:24;
67:16;  73:11;
82:23;  105:11;
123:3

21

22

23

**approached**  [9]
28:15;  45:4;
101:16;  105:1,
11;  106:4;

24

25

143:17,  23;
217:23

**appropriate**  [4]
12:5; 13:3; 82:2;
187:2

**appropriately** [1]
81:16

**approximate**  [1]
107:11

**approximately**
[14] 17:3; 21:18;
25:17;  32:4;
66:19;  68:15;
69:18;  72:11;
86:18;  106:20;
122:16,  18;
125:16; 127:2

**approximation**
[1] 25:21

**april** [15] 83:22;
84:8, 16;  86:20,
23;  87:8;  95:3;
141:4, 10, 15, 17;
154:5,  7,  14;
157:11

**aqua** [1] 194:3

**are**  [102]  8:6,
11, 20;  9:5, 25;
18:16;  22:5, 7;
27:11;  28:12, 21;
29:23,  24,  25;
31:13;  35:14;
40:15;  49:4;
51:2;  53:19;
61:19, 22; 63:17,
19;  64:3, 8;
65:15;  66:13, 15;
69:5;  77:10, 22;
79:23;  80:18, 23;
82:13;  90:15;
92:8;  99:23;
116:6, 16,  24;
117:20;  118:18;
126:14;  140:25;
148:18;  156:5;
158:9;  160:24;
161:4,  7,  21;
162:14;  163:9,
10;  165:24;

166:6, 8;  168:9,
21;  170:25;
173:4;  174:10,
15, 21;  175:11;
176:5,  25;
177:15;  180:6,
16, 23;  183:22;
185:8, 9;  186:4,
13;  187:2, 25;
188:3;  189:25;
191:12;  192:3;
193:24;  194:22;
195:9;  196:10;
197:9,  13;
199:20;  204:12;
205:22;  207:23;
215:4;  216:16;
218:22;  221:25;
222:18

**area** [25]  16:17;
22:17, 22;  26:3;
30:12;  67:6;
100:21;  104:23;
105:1,  11;
108:20;  121:21,
22;  122:9;
124:24;  129:6;
134:9, 15, 16, 21;
135:8;  143:3, 6,
21;  217:10

**aren't** [1] 194:1

**argue** [16]  2:14;
3:8,  24;  4:16;
8:8,  19;  83:6;
139:7, 21;  168:2;
173:5;  194:16;
203:11;  208:12;
219:21, 22

**arguing**  [4]
170:16,  19;
172:5; 195:8

**argument**  [22]
8:16;  65:22;
139:17;  140:3;
152:16;  153:1;
160:13;  161:12;
166:5,  10;
176:14;  187:24;
189:18;  195:8;

196:10;  197:6, 8;
198:3, 5;  204:14;
208:3; 220:3

**arguments**  [1]
161:20

**arizona** [1] 84:20

**arm** [1] 146:6

**army** [1] 121:15

**around**  [13]
29:5;  30:6;
40:13;  54:4;
68:20;  105:4;
110:8;  124:20;
157:23;  159:20;
181:19;  204:23;
211:23

**arranged**  [1]
129:23

**arrangements** [1]
129:19

**arrest**  [51]
83:10, 22;  84:7,
16;  86:15, 21;
88:6;  90:2, 5, 6,
9;  92:16, 20;
95:3, 7, 9;  98:2;
141:18,  20;
142:2, 7;  143:16,
19, 22;  144:9;
147:23;  149:16,
23;  151:2, 13,
14;  154:9, 18;
156:17, 21, 25;
157:11,  22;
158:3;  159:19;
175:8,  17,  24;
177:13,  14;
184:12;  197:15;
208:22;  215:7;
220:9

**arrested**  [12]
83:23, 24;  92:20;
94:4;  97:23;
148:5, 11;  152:4;
157:19;  172:8,
12; 178:7

**arrival** [4] 72:10,
19;  125:14;
126:1

230

1   arrive [3]   26:9;
69:16; 72:6
2   arrived   [24]
25:18;   26:11;
3   29:10,  18,  21;
30:12;   35:17;
4   42:17;   45:9;
60:13;   62:8;
5   70:6,  10,  25;
100:21,   22;
6   101:9, 12;  102:6;
111:17,   19;
7   122:17;  123:19;
124:20
8   arriving   [5]
26:25;  109:21;
9   112:14;  124:8;
213:4
10   arsenal [1] 96:15
   article   [3]
11   169:21;  170:2;
171:10
12   articulated  [2]
177:23; 179:8
13   aside [6] 27:18;
60:6;   84:25;
14   130:2;  171:4;
174:2
15   ask  [40]  6:23;
7:12;   10:21;
16   15:6;   18:3;
21:25;   22:2;
17   25:5;   28:14;
34:14; 37:15, 25;
18   42:15, 25;  47:7;
51:8, 11;  57:10;
19   59:12, 25;  62:5,
22;   63:12;
20   65:15;  73:12;
74:24;   86:4;
21   87:24;  95:25;
103:3;   114:2;
22   134:19;  139:12;
141:10,   17;
23   148:16;  199:21;
201:9;   204:7;
24   210:15
   asked   [48]
25   10:19;  18:1, 15;

21:7;   28:20;
33:21;   38:6;
39:24;   43:19;
44:1,  3,  13;
45:11;   55:9;
59:15;   64:17;
65:6, 10;  67:2, 5;
72:13, 14;  87:17;
93:11;   96:25;
102:2;   105:23;
106:19;  110:19,
21, 22;  124:1, 2,
4,  21;  130:23;
138:14,   23;
144:14;  169:15;
189:1;  190:3, 8;
193:11;  204:5, 8;
217:8
asking   [14]
23:16;   26:22;
30:8;   62:10;
73:23;   92:15;
116:16;  123:23;
144:8;   157:2;
165:1;  191:15;
202:19; 215:7
asks [2] 34:6
aspect   [5]
164:19;  169:4;
174:3;   195:24;
196:14
aspects   [5]
160:24;  162:10;
165:24;  173:22;
174:19
asserted [1] 8:21
assertion   [1]
207:18
assess [4] 13:2;
201:3;  209:22;
220:21
assessing   [1]
184:7
assigned   [4]
66:23;   85:24;
87:5; 94:15
assignment   [3]
85:23;   86:3;
100:4

assist [1] 67:3
assistant   [1]
138:22
assisted   [1]
106:18
assisting   [1]
100:12
assume   [12]
20:15;   41:4;
64:5;   77:12;
153:23;  168:13;
175:7,  9,  17;
191:1; 193:8
assumed   [3]
151:24;  152:3,
11
assuming   [9]
156:4, 5;  172:7;
176:14;   183:8;
184:23;  205:15;
206:15; 210:5
assumption   [3]
74:6; 154:1, 4
attempt   [2]
80:20; 82:6
attempts   [1]
81:9
attending   [1]
122:19
attention   [33]
14:24;   17:4;
26:12;   37:19;
42:8;   54:24;
55:2;   66:20;
75:15;  86:6, 23;
100:2,  6,  11;
103:19;  109:9;
110:7;  120:25;
121:9,   18;
124:19;  128:13,
19;   130:22;
133:21;  134:24;
136:1, 2;  141:4;
177:5, 6;  218:1,
3
attired [1] 106:3
attorney   [7]
2:10;  3:4;  4:12;

80:8;   93:21;
138:23
attorneys   [1]
218:23
attributes   [1]
197:24
audience [1] 6:2
august [2] 100:1;
115:23
ausa [2] 1:15
authority   [4]
80:11,  13,  15;
208:25
automatically [3]
98:2;   173:7;
207:11
available   [2]
7:18; 65:7
avoid [1] 185:25
aware  [11]  6:8;
7:10;   43:2, 8;
115:5,  7,  8;
129:23,   24;
151:6; 185:8
awareness   [3]
32:22;   69:9;
81:14
away  [10]  56:8;
104:19;  127:3;
134:12,   14;
182:17;  204:12;
217:10;  222:13;
223:11
awful [2]  214:4,
24

- B -

b  [9]   5:15, 16;
23:8;   80:2, 23;
85:15;  135:3, 6;
140:14
back  [63]   7:7;
18:8;   20:18;
21:9;   27:17;
28:11;   30:17;
31:19, 20;  32:3;
35:17;   37:18;
46:24; 49:18, 19;

231

51:16; 61:3; 62:7; 65:14; 75:5; 84:8; 86:3, 6; 100:6; 104:10, 16; 108:25; 109:2, 21; 113:4, 5; 114:23; 115:20; 131:24; 136:15, 17; 137:21; 140:5; 141:10, 15; 145:8, 19; 164:5; 168:7, 18; 170:12; 181:19; 182:21; 183:3; 190:6, 7; 196:6, 7; 204:20; 211:12; 212:22; 213:2, 22; 214:22 215:14

**background** [3] 19:11; 20:12; 80:19

**bag** [1] 146:1

**bail** [1] 93:18

**balance** [1] 174:19

**balcony** [8] 122:21; 123:15, 18, 21; 126:6; 182:16, 17

**ball** [1] 69:15

**ballpark** [7] 25:17; 56:8; 107:5; 112:4; 122:14; 182:4, 9

**baltimore** [30] 14:23, 25; 15:5; 46:19; 64:23; 66:16, 17; 85:21; 97:22; 99:24; 120:12; 121:7; 133:11; 134:10; 140:20; 141:8; 142:10; 143:7, 8, 10, 14; 144:13, 17; 145:1, 19, 21; 147:16;

156:17; 157:7, 21

**band** [8] 90:4, 6; 146:18, 20, 21; 150:13, 17, 21

**bandages** [1] 100:24

**bands** [2] 90:16; 99:1

**bar** [2] 146:7; 147:3

**barbeque** [1] 53:3

**barely** [1] 179:1

**barry** [3] 1:21; 4:12; 155:20

**baseball** [13] 38:9; 39:13; 76:1, 3; 127:12, 20; 129:14; 131:11; 135:19; 136:21; 163:25; 171:22; 187:1

**based** [17] 75:17, 21; 84:20; 107:13; 131:14; 152:10; 154:3; 156:4; 157:12, 16; 170:1, 9; 172:2, 6; 188:10; 190:25; 199:23

**basic** [2] 99:6, 7

**basically** [6] 134:16; 144:3; 146:12; 177:1; 183:4; 212:17

**basis** [9] 78:24; 118:5; 148:10; 190:16; 192:4, 5, 6; 196:15; 219:4

**be** [173] 2:2, 11; 3:20, 21; 4:12, 24; 6:3, 10, 13, 23; 7:18, 22; 8:4, 9, 13, 15, 16; 9:21; 10:5, 7, 8, 18; 11:5; 12:7, 24; 13:8, 10, 14; 14:13; 18:19;

26:12; 28:20; 30:23; 35:9; 38:17; 39:1; 41:5, 16; 43:13; 44:21; 47:23; 48:2, 6, 22; 50:10, 14, 18; 51:9, 11; 64:6, 22; 65:12; 68:4; 69:7; 77:13; 81:16; 83:1, 2; 85:13; 88:20; 89:23; 93:3; 94:17; 95:11; 97:16, 17, 22; 99:2, 17; 100:1; 102:19; 103:4; 108:6; 110:21; 111:7; 114:14; 115:23; 116:3, 7, 17, 18; 117:2; 118:6, 9, 15; 119:11, 13; 120:7, 17; 121:19; 122:20; 128:25; 133:8; 135:21; 139:12, 14; 140:11; 141:9; 142:21; 144:24; 146:3, 8, 16; 147:10; 148:7, 9; 152:5, 8, 19; 153:4; 154:2, 18; 155:24; 156:24; 158:3, 10; 159:17; 160:15, 24; 162:22, 25; 163:10; 164:11; 166:2, 15; 168:16; 172:5; 174:25; 175:1, 14, 24; 177:10; 181:10, 11, 12; 182:12; 187:7; 189:16; 191:17; 192:12; 197:10; 199:16; 200:2, 7; 201:11;

202:17; 204:5, 17, 21; 205:17; 209:6; 210:3; 211:9; 214:20, 24, 25; 217:21; 220:4; 221:20, 22, 23; 222:12, 19; 223:1, 2, 5

**bear** [1] 80:21

**bearing** [1] 80:5

**became** [2] 43:2; 181:14

**because** [66] 8:11; 9:7; 11:4, 6; 12:22; 20:21; 21:13; 22:4; 24:4; 29:25; 43:17; 47:5; 65:9; 78:24; 80:23; 81:2; 83:14, 20, 23; 84:17; 88:18; 94:6; 95:8, 21; 98:3, 6, 8; 124:5; 139:22; 145:2; 148:10; 152:3; 153:22; 156:25; 161:16; 164:16, 23, 25; 165:2; 166:2; 173:7; 176:5; 182:13; 183:9; 189:7; 190:17; 192:2, 7; 194:12; 196:1, 17, 25; 199:3, 25; 203:4; 204:7; 205:10, 19; 206:16; 209:1, 6, 16, 22; 212:23; 217:10; 221:16

**become** [4] 43:8; 80:22; 133:21; 180:12

**becomes** [2] 194:5; 208:24

**becoming** [1] 134:1

232

**been** [75]   7:7;
11:18;     12:5;
25:7;    36:16;
44:15; 45:1, 2, 6;
48:5; 49:5; 60:3;
66:17;   70:16;
74:12;    77:19;
85:1;    86:19;
87:9;    88:13;
89:18;  90:21, 23;
93:12;    94:25;
98:20;    99:25;
100:25;    103:4,
12, 13;   107:4;
110:4;   115:22;
118:2;   120:18;
122:13;    123:4;
128:3;   133:16,
18, 19;   134:25;
138:12;    141:2;
147:4, 5; 151:24;
152:3;    158:8;
174:15;    178:6,
14;     179:17;
180:21;    181:3;
189:7, 8; 190:10;
193:22;    199:9,
12;    202:14;
207:17;    212:7;
213:12,    21;
215:7;  217:3, 7,
12;     218:2;
221:16; 222:11
**before** [56]  1:11;
2:25;   7:2;   9:5,
25;   10:13, 24;
16:15;  22:5, 16;
29:22;   30:2, 4;
32:5;    33:25;
34:12;    37:16;
45:18;    46:19;
47:2, 4, 7;  48:8;
51:3;    54:2;
60:24;    62:3;
72:13;   74:23;
75:16;    80:12;
82:11;   97:11;
103:20;   106:25;
107:2;   110:19;

112:25;   114:9;
115:21;  125:20;
138:2;    153:8;
178:15;  186:24;
204:19;  205:10;
211:7;  213:3, 4;
216:14,    24;
217:22;  220:19;
221:1
**began** [1] 154:5
**begin**  [6]   3:1;
23:16; 166:9, 20;
170:4;  174:7
**beginning**    [4]
20:12;    34:6;
80:2; 223:8
**begins** [1] 57:11
**behalf**  [4]  1:14,
17;  2:6; 172:18
**behavior**    [2]
218:20, 21
**behind** [3] 43:18;
135:17; 143:12
**being**  [37]   2:4;
3:3, 18;   4:10;
21:13;    48:14;
64:22;  65:4, 16,
17, 23;  69:10;
78:15;  93:7, 8;
94:9,  22,  23;
96:16;    98:9;
100:12;  105:23;
110:4;   112:22;
124:22;  129:23;
145:25;   168:1;
170:3;   174:17;
182:17;   213:6;
214:20;  216:23;
217:8, 13; 218:7
**belief** [1] 199:22
**believe**    [54]
16:20;    35:8;
36:22;    47:2;
71:20;   73:3, 7,
24;    74:21;
76:22;    79:5;
88:11;   98:12;
105:24;  107:4, 6,
8;   111:20, 22;

114:22;   119:3;
120:1, 20;  123:1;
137:14;   141:15;
142:11,  19,  24;
143:25;   144:11,
20;   149:4, 21;
151:22;  152:17,
18,  23;   155:24;
156:22;   157:4;
158:8;    159:5;
160:2, 12;  183:9;
186:11;   187:3;
194:20;   198:4;
203:19;  205:16;
212:6, 11
**believed**    [1]
142:15
**believes**    [3]
183:7;   213:23;
219:1
**bench** [1] 82:23
**benefit** [1] 85:4
**benson**    [10]
88:25;    89:5;
91:17;   94:25;
98:11, 16;  140:9,
14, 17;  155:11
**best** [5]  124:22;
169:7;   199:24;
209:17;  214:17
**better** [6]  13:15;
38:17;   49:11;
198:24;  204:13;
217:3
**between**    [18]
9:2;   10:10, 14;
44:17, 18;   72:9;
103:15;   107:7;
116:8; 122:5, 22;
134:9;   145:7;
167:15,    25;
169:22;  191:24;
220:12
**beyond**    [9]
101:23;  102:22;
110:25;  169:12;
207:14,    20;
208:1, 6, 13
**biden** [1] 156:1

**big** [3]   12:19;
91:21; 95:18
**biggars** [13]  8:6;
165:14;   168:8;
170:12,    22;
171:1,    12;
174:14,    22;
176:18;   179:14;
183:6;  218:12
**bigger** [1] 95:15
**birth** [1] 124:5
**birthday**    [1]
50:16
**bit** [10]   48:14;
57:13;   104:10;
134:12;  139:23;
162:5;   174:13;
179:10;   182:3;
214:11
**black** [16]  34:22,
23, 24;   75:25;
126:10,  13,  15,
24;   127:11;
129:13,    15;
131:10,    12;
135:18;  142:23;
175:3
**bleeding**    [1]
123:22
**blevins**    [1]
155:20
**blind** [1] 192:10
**block** [4]  40:13;
156:20,    22;
157:21
**blood** [1] 83:1
**blue** [10]  39:13;
76:2;   123:16;
127:13,    15;
128:6;    129:14,
17;    168:22;
175:3
**blumberg** [1] 6:2
**blurted**    [1]
217:23
**body** [2]   94:8;
98:15
**bolster** [1] 13:12

233

bolsters [1] 186:19

bond [4] 2:15; 3:9, 25; 4:17

book [1] 172:24

booked [1] 146:3

booking [24] 83:11; 90:1, 10; 91:16; 92:16, 22; 93:3, 9; 99:4; 145:17, 22, 24; 146:4, 7, 10, 14; 147:6, 11; 150:18, 19, 24; 151:16

booking's [1] 94:8

boots [4] 19:23, 24; 20:25; 38:22

both [44] 12:16; 33:12; 34:25; 40:14; 56:5; 67:21; 73:19; 74:20; 75:12; 76:5, 6, 20; 77:3; 115:6; 118:25; 119:6; 125:25; 127:18; 131:21; 132:15; 137:19, 25; 143:9; 166:6, 25; 168:19; 174:4; 176:2, 20; 181:7; 183:11; 186:6; 191:14; 192:25; 193:2, 16; 195:14; 197:9; 200:11; 201:21; 210:21; 219:17

bothered [1] 218:17

bottom [5] 55:25; 57:7, 11; 134:15; 206:3

boulevard [1] 142:18

box [1] 5:10

boys [3] 27:11, 12, 15

braced [1] 18:11

bracelet [1] 147:2

braided [9] 169:18; 172:9; 175:15; 176:1, 2; 197:16, 17; 216:11

braids [17] 20:14, 15, 17, 21; 29:25; 31:8; 38:22; 39:14; 127:16; 129:16; 131:13; 177:15, 17; 197:18; 201:2; 205:5

brakes [1] 17:24

bramble [19] 53:7; 100:18, 25; 103:15; 104:2, 20; 108:25; 109:4, 11, 21; 113:4; 122:9, 12; 123:10; 128:13; 212:22; 213:2, 9

brannon [1] 155:23

bravo [1] 135:3

break [5] 64:24; 77:15, 16; 140:3; 152:15

breath [1] 126:9

breaths [1] 53:17

brendon [1] 155:23

brian [2] 5:13, 17

bridges [1] 81:19

brief [1] 5:25

briefing [2] 219:25; 220:2

briefly [6] 5:2; 33:16; 73:11; 190:20; 210:5; 222:8

brilliant [1] 207:23

bring [4] 10:17; 14:8; 215:14; 219:8

bringing [1] 145:20

broadcast [4] 75:19; 76:7; 114:6; 128:21

brook [1] 121:15

brought [25] 40:6, 12; 49:18; 84:13; 88:25; 89:3, 5, 11; 91:2; 94:5, 12; 95:8; 98:3; 105:22; 106:23; 109:22; 110:7; 111:22; 124:18; 128:12, 19; 145:12, 15, 18

brown [2] 68:5, 7

brush [6] 68:14, 17, 18; 69:1; 135:8, 17

building [6] 26:5; 52:19; 142:5; 147:19; 154:17; 218:9

burden [4] 160:16, 19; 166:7; 176:15

bureau [4] 89:12; 94:5, 15, 24

business [2] 3:5; 222:4

butter [7] 19:18, 19, 21; 20:24; 38:9, 22

buttress [1] 169:8

by [111] 1:23; 7:24; 12:8, 16; 14:19; 17:12; 20:15; 23:15, 16; 25:4; 28:15; 33:11, 21; 34:21, 23; 35:13; 41:22; 46:15;

50:16, 25; 55:15; 61:18; 63:11; 64:7; 66:11; 67:2; 73:23; 74:11; 78:12; 79:16; 83:18; 85:18; 87:17; 89:20; 92:12, 15, 19; 94:25; 99:22; 101:16; 108:2, 4; 109:20, 22; 110:7; 113:23; 114:13; 120:14, 21; 123:14; 125:9; 130:16; 132:13; 133:13; 136:1, 2; 137:22; 138:3, 17, 19, 20, 21, 22; 140:16; 141:7; 145:20; 151:4, 7; 152:5; 153:1, 11; 158:21, 23; 159:18; 161:17; 163:22; 166:6; 167:23; 168:20; 169:1; 172:18, 19; 174:16; 175:4, 6, 13; 177:6, 18; 179:9; 182:21; 185:15; 189:2; 192:25; 193:1, 21, 22; 197:13, 14, 22; 198:23; 203:17; 205:21; 209:25; 216:16; 218:13, 17; 221:5

--------

- C -

c [10] 8:18; 41:19; 99:19; 135:21; 136:13, 24; 188:3, 4, 11, 18

c-fire [1] 94:11

234

**cage** [4] 144:14, 18; 145:5, 6
**caliber** [1] 200:9
**call** [53] 6:17; 7:18; 11:10; 14:2, 4; 16:6, 8, 9, 12, 14, 20, 23; 17:1, 4, 20; 26:4; 41:8; 55:13; 61:21; 65:8, 11; 86:6, 23; 88:15; 89:24, 25; 92:3; 99:14; 100:17; 115:9; 121:10, 14, 16, 17, 25; 122:2, 3, 7, 12; 133:2; 140:23; 141:4; 145:6; 146:25; 159:22; 175:1; 181:9; 184:21; 192:15; 198:12; 216:9; 217:1; 222:25
**called** [12] 7:3, 14; 68:13, 14; 79:23; 80:19; 82:1; 88:12; 94:13; 134:13; 135:3; 142:18
**calling** [5] 6:10; 153:23; 190:12; 192:15, 16
**calls** [4] 119:24; 121:22; 140:8; 149:11
**calm** [1] 150:3
**came** [36] 17:21, 23; 18:9; 24:16; 26:2; 27:14; 28:11; 30:3, 4; 42:16; 47:5, 7; 49:22; 51:23; 55:9, 16, 17, 21, 23; 56:2; 67:9; 69:19; 76:24; 81:25; 100:17; 122:12; 135:25; 139:23; 160:23; 170:7; 175:6, 23;

215:12; 218:1, 14
**can** [123] 5:7, 13, 14, 15, 17; 6:16, 17; 7:13, 15; 12:2; 14:5, 22; 15:19; 17:11; 19:2; 20:4; 22:6, 25; 23:1, 4, 12, 13, 19; 24:7, 18; 26:1; 28:18; 31:4, 5, 17; 33:16; 34:6, 22; 36:15; 37:12; 41:5, 11; 43:14; 44:1; 45:9, 11, 12, 16; 47:22; 48:8; 49:9; 51:6, 11; 52:16; 53:21; 55:17; 56:13; 58:4, 17; 61:5; 63:13, 14; 65:19, 24; 68:11; 72:11; 75:17, 21, 24; 77:5; 78:8; 81:4, 19, 21; 83:1; 85:20; 86:23; 88:19; 90:11, 12; 92:22; 99:5; 104:1, 10, 12, 14; 108:1; 112:19; 119:8; 120:22; 123:1, 13; 127:9; 132:20; 134:13; 139:15, 19; 140:5, 19; 142:4; 146:7; 153:21; 155:1; 159:14, 15; 176:15; 178:20; 180:3; 183:11; 190:19, 25; 200:2, 6, 7; 202:17; 204:21; 207:5; 208:12, 23; 214:17; 219:18; 221:1; 222:10

**can't** [21] 5:16; 24:16; 27:1; 31:10; 32:6; 65:13; 91:18; 105:14; 119:10, 16; 125:24; 128:19; 159:24; 165:2; 198:24; 206:12, 14; 207:3; 213:19; 219:17, 19
**candid** [1] 177:10
**cannot** [3] 20:5, 7; 40:20
**cap** [8] 38:9; 76:1, 4; 163:25; 171:22; 172:10; 187:1; 197:19
**capacity** [1] 157:12
**capital** [4] 80:6, 11, 14; 213:14
**captain** [2] 113:24; 189:4
**car** [52] 17:7, 10, 13, 14, 22, 23; 18:4, 5, 6, 10, 11; 29:1, 10; 30:24; 39:23; 44:14, 18, 20; 45:21; 60:2; 63:2, 4; 70:7, 16; 71:14; 72:4, 15, 23; 73:7; 101:7; 112:2; 129:3; 143:15, 17; 144:14; 145:5, 6; 147:18; 148:6; 161:2; 162:17; 166:17; 172:9; 177:2; 207:19; 212:23; 216:8; 217:9; 220:17
**card** [1] 202:6
**care** [8] 22:4, 5, 16; 24:21; 26:12; 129:2, 7; 222:4

**carlson** [16] 15:25; 16:14; 22:4, 11; 23:17, 21; 24:9; 28:3, 22; 31:22; 102:21; 108:12; 129:1; 134:9; 135:7
**carried** [1] 181:17
**carries** [1] 179:14
**carry** [2] 90:15; 146:14
**cars** [5] 30:9; 70:23; 105:6; 111:20; 144:19
**carves** [1] 78:20
**case** [51] 13:9; 62:2; 80:6, 12; 81:12; 85:5, 6; 87:18, 19, 25; 88:3; 90:3; 91:10; 95:11, 14; 96:6, 10, 11, 12; 98:6, 8; 107:1; 121:10; 122:5; 124:19; 134:2, 22; 148:23; 159:15; 160:10; 163:10; 166:23; 167:16; 170:1; 177:2, 3, 9; 179:24; 184:18; 186:1; 199:8; 201:21; 203:13; 205:25; 210:3; 211:14; 219:4; 220:25
**cases** [1] 79:21
**catch** [1] 126:9
**catonsville** [1] 15:18
**caught** [2] 121:18; 215:3
**cause** [5] 65:22; 137:19, 23; 148:24; 149:2

1  **caused** [1] 121:24

2  **cell** [3] 6:12, 17; 16:10

3  **center** [4] 22:4, 5, 16; 24:21

4  **central** [33] 15:17; 83:11; 87:6; 89:1, 2; 90:1, 10; 91:16, 20; 92:16, 22; 93:3; 94:8; 98:9; 145:4, 11, 17, 22, 23; 146:3, 7, 10, 14; 147:6, 11, 15, 24; 149:18; 150:18, 24; 151:16

10  **certain** [6] 11:4; 30:7; 105:20; 173:21; 202:14

11  **certainly** [14] 6:6; 7:1, 17; 9:5; 23:3; 47:20; 80:15; 139:16; 174:13; 176:15, 17; 177:4; 180:2; 216:6

15  **certainty** [11] 31:24; 171:2, 4, 6, 7, 8; 181:6, 7, 13, 14, 21

**certified** [1] 147:11

**certify** [2] 89:25; 223:15

**chair** [1] 89:13

**challenged** [2] 192:10; 193:19

**chambers** [1] 6:10

**chance** [9] 30:13; 36:15; 56:23, 24; 57:16; 60:15; 153:8; 215:13, 16

**change** [1] 180:11

**characteristicall y** [1] 81:1

**characteristics** [1] 170:2

**characterize** [2] 161:22; 173:14

**charge** [10] 90:7; 95:1; 145:18; 147:4, 5; 149:7; 158:15, 23; 202:2

**charged** [3] 99:2; 144:24; 145:25

**charges** [16] 2:20; 3:12; 4:3, 19; 89:24; 90:4; 93:18, 22; 99:7; 146:2, 17; 148:8; 150:20; 158:17, 20; 201:20

**charging** [2] 158:3

**chart** [1] 103:19

**chasanow** [2] 79:20; 81:22

**chatting** [1] 52:20

**check** [2] 5:9; 133:3

**chest** [1] 123:22

**child** [3] 122:20; 123:20; 180:25

**children** [2] 41:25; 126:10

**choices** [1] 201:6

**choose** [2] 218:25; 219:21

**chooses** [2] 198:22; 219:21

**chose** [3] 203:8, 15

**chris** [1] 155:9

**circle** [3] 26:3, 4; 34:5

**circumstance** [1] 205:2

**circumstances** [6] 108:2; 148:6; 152:7; 196:25; 198:2; 199:19

**cited** [1] 206:1

**city** [15] 85:21; 140:20; 141:8; 143:9, 13; 144:13; 145:21; 148:12; 156:19, 23, 24; 157:3, 4, 7

**civilian** [2] 10:6; 183:14

**clarification** [1] 8:3

**clasp** [1] 146:21

**clear** [26] 9:3; 10:20; 18:19; 108:6; 162:10; 168:11; 170:6, 15; 175:24; 177:7, 19; 178:20; 180:8; 181:2, 14; 183:12; 191:12; 202:12, 13; 207:16; 212:18, 20; 216:6; 217:7, 12, 21

**clearly** [17] 12:4; 131:3; 177:15; 181:5; 186:19; 191:7; 192:16; 194:3; 198:10; 202:21, 24; 213:23; 215:25; 216:11; 217:10; 218:3; 219:13

**clerk** [19] 14:9, 13; 23:9; 41:10, 13, 16; 48:19, 22; 66:3, 6; 85:10, 13; 99:17; 103:24; 120:4, 7; 133:5, 8; 140:11

**cleverly** [1] 180:14

**client** [1] 50:15

**close** [15] 2:17; 3:6, 10; 4:1, 17; 106:20, 21; 112:4; 121:17; 122:2; 176:9; 177:1; 203:13; 222:18

**closer** [9] 38:13, 25; 49:2; 51:6; 104:6; 107:17; 175:1; 176:11; 217:1

**closing** [1] 122:7

**closure** [2] 3:23; 4:13

**clothes** [2] 20:24; 215:8

**clothing** [16] 19:13; 20:22; 27:22; 40:10; 76:11; 135:14; 169:21; 170:2; 171:10; 174:9; 175:3; 177:12; 179:21; 180:19; 215:9; 216:12

**club** [1] 142:10

**clue** [1] 91:18

**cm** [1] 223:15

**cmr** [1] 1:24

**co-conspirator** [3] 198:22; 209:6; 221:17

**co-conspirators** [1] 199:3

**co-counsel** [2] 47:19; 221:19

**coburn** [30] 1:21; 4:12; 5:2, 6, 8, 9, 23, 24; 6:7, 12, 14, 19; 10:11; 132:12; 152:20; 185:8; 186:13, 15; 201:17; 203:22; 206:18, 23, 25; 207:3, 22; 208:3, 9, 17, 21; 215:16

236

**code** [3]   4:4;
146:7;  147:3

**college** [1] 86:4

**colloquy**   [2]
192:23; 220:16

**colon** [1] 213:12

**color** [19]  9:16;
19:21;   20:6;
34:15, 24;   40:5,
16, 19;  113:15,
16;     131:17;
192:4, 6, 10, 15;
193:19

**colored**    [4]
19:17;    20:25;
34:17

**come** [39]  12:9;
13:11;   17:9;
23:21;  24:5, 14;
27:8;    29:15;
47:5;    55:14;
59:9, 11;  65:19;
69:20;    88:5;
91:12;   100:15;
104:23;  126:6;
127:1;   133:8;
171:20;   176:9;
178:25;  179:16;
181:19;  182:17;
185:7;   188:17;
196:10;  198:1;
199:9, 11;  202:4;
204:3;   205:13,
23;    211:14;
218:8

**comes** [7] 12:22;
201:9;  205:20;
207:24;  209:16,
23;  210:8

**comfortable**   [3]
14:11;   41:12;
61:22

**coming**   [11]
17:7;  24:13, 14;
45:1;    103:4;
121:19;  122:10;
128:4;   141:3;
195:25

**comma**    [1]
213:12

**comment**    [9]
30:12;  174:14;
183:11,   16;
189:10;  196:7;
212:6, 8; 215:6

**comments**    [6]
148:20;  174:4;
179:9;    188:1;
193:19; 196:10

**commercial**  [1]
4:4

**commissioner** [6]
92:22;  93:9, 14;
97:14,    18;
158:17

**commit**    [2]
198:13; 218:4

**committed**   [1]
198:16

**common**    [3]
116:7, 9; 152:4

**communicate** [1]
31:15

**communications**
[1] 143:9

**company**   [9]
67:10, 23; 68:11,
16;  69:5, 13;
74:1;    186:24;
200:1

**comparing**   [1]
32:25

**compendium** [1]
12:15

**complaint**  [1]
157:11

**complete**   [2]
141:9; 149:9

**completed**  [1]
24:17

**completely**  [1]
44:8

**complex**   [4]
25:25;    26:5;
121:20; 182:14

**complicated**  [3]
182:20,   24;
197:6

**component**  [1]
184:24

**comprehend**  [1]
209:21

**compromised**  [1]
202:9

**computer**   [1]
90:13

**concede**    [3]
11:9;   165:25;
188:16

**conceding**   [4]
166:4;   170:8;
196:9; 203:5

**concentrated** [1]
176:24

**concern**    [3]
11:7, 13; 21:8

**concerned**   [3]
21:14;  162:25;
163:1

**concerning**  [9]
7:23;    63:12;
74:16;   169:16;
174:4;   188:20;
189:8;   193:19;
204:12

**concerns**   [2]
77:18; 78:4

**conclude**   [2]
153:8; 207:14

**concluded**   [2]
154:7, 8

**concludes**   [1]
137:10

**concluding**  [1]
218:13

**conclusion**  [1]
82:11

**condition**   [9]
70:9;  80:4, 21,
24;   81:3, 10;
82:7; 101:13, 15

**conduct**    [2]
184:8; 216:17

**conducting**  [1]
154:23

**confer** [2]  5:15;
14:5

**conferred**   [1]
222:3

**confess** [1] 8:24

**confident**   [1]
157:20

**configure**   [1]
5:17

**confirmed**   [1]
31:13

**confrontation** [2]
171:3; 181:24

**confuse**   [1]
198:22

**confusion**   [2]
183:4; 189:16

**connect**    [3]
182:25;   183:1;
216:10

**connection**  [1]
167:25

**conscious**   [2]
214:9

**consciously** [2]
211:15; 214:8

**consent** [2]  2:6;
82:4

**consequences** [1]
82:14

**consider**   [3]
176:18; 184:7, 8

**considerably** [1]
175:14

**considered**  [1]
123:16

**considering**  [1]
183:6

**consistent**  [5]
168:24;  170:11;
173:19;  193:23;
202:15

**constant**   [8]
167:15;  169:21,
22;   196:8, 11,
16, 19;  205:4

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

237

**constitutional** [1]
205:16

**contact** [7] 18:5;
35:18;   113:10;
133:8; 151:10

**contemporaneou
s** [3] 9:1;
114:19; 211:10

**contemporaneou
sly** [1] 215:19

**content** [2]
26:22; 101:10

**continue** [3]
5:18;      7:19;
159:14

**continued** [2]
21:21; 96:11

**continuing** [2]
8:23; 9:12

**contrary** [1] 7:9

**controversy** [3]
7:23;  8:13, 15

**convenience** [3]
94:6;      95:8;
98:10

**converged** [1]
217:10

**conversation** [21]
16:25; 26:22, 23;
27:2,   12,   17;
32:8, 18;   44:17;
89:16;      92:2;
101:21;   103:15;
109:1;   110:10;
111:3, 8;  113:5;
212:19; 213:20

**conversing** [1]
7:7

**convict** [1] 209:6

**convicted** [1]
203:18

**conviction** [1]
199:2

**convince** [1]
192:8

**cookout** [2]
52:9; 53:4

**cooper** [2]
156:3, 8

**cooperating** [1]
182:22

**coordinate** [2]
144:23; 145:21

**coordinated** [1]
142:15

**coordinator** [1]
86:2

**copies** [3]
122:24;   135:9,
10

**copy** [12] 37:21;
38:1;      88:20;
94:7,  10,  11;
95:9;      97:12;
98:3;      114:10;
132:7

**corn** [6]  57:25;
58:2,  6,  13;
187:13, 14

**corner** [3] 24:6;
29:5; 40:13

**corners** [1]
212:24

**corporal** [16]
100:10,      11;
119:25;   120:9,
15, 20; 122:14;
123:5;   124:16;
126:19;   127:22;
130:10;   181:15;
189:23; 211:25;
212:14

**correct** [65]
11:21;     12:12;
18:7;     21:16;
24:7;     25:8;
29:19;    35:24;
39:6;     42:18;
46:21, 22;  67:14;
68:21; 92:17, 24;
93:5, 9;   97:18;
98:11;    107:2;
108:8,     21;
111:20;   116:24;
117:6;    118:23,
24;    131:5,  6;
134:6, 10, 17, 23,
25;    135:1,  12,

15,   24;    136:6,
18;      151:21;
154:6,  15,  20;
156:18;  157:8, 9;
162:19;   164:18;
175:19;   185:2, 4;
186:21;    195:5;
199:14;   200:19;
204:10;  211:1, 2;
212:2,  12,  13;
223:15

**correctional** [1]
90:12

**correctly** [3]
95:10;   176:11;
204:25

**corroboration** [1]
221:5

**cost** [1] 2:6

**costs** [4]   2:16;
3:9, 25;  4:17

**could** [40] 10:20;
11:25;  12:20, 24;
21:4;     24:12;
44:3;     54:21;
62:10;     88:20;
93:24;     94:3;
97:11;   108:18;
111:24;   119:8;
130:12;   139:19;
143:15;   144:14,
16;   146:3,  16;
147:10;    149:9,
10,   11,   12;
158:10;   179:1;
194:16;   205:14;
207:14,      20;
208:13;   213:21;
215:11;   217:21;
222:11

**couldn't** [7]
7:18;      39:22;
119:23;   137:7;
162:17,      20;
164:20

**counsel** [16] 2:2;
5:12; 13:7; 14:6;
23:13;      24:7;
41:1;   65:6,  11,

15;      77:18;
82:19;   152:17;
192:23;   221:16;
222:3

**counsel's** [2]
13:14, 18

**counseling** [1]
11:18

**country** [1]
157:1

**county** [43]
14:22,  23,  25;
15:5;      46:19;
64:23;  66:16, 17,
21;      97:22;
99:24, 25;  100:7;
120:12;    121:7;
133:11;    134:1,
10;  143:8, 9, 10,
13,  14;    144:12,
13;   145:1, 2, 11,
19;      147:17;
148:7;    155:21,
24,  25;    156:2,
17,  19,  23,  24;
157:2, 4,  21

**couple** [31]  7:4;
15:6;   34:3, 18;
35:16;     51:3;
56:12;  62:5, 22;
63:1;      66:25;
67:9;  74:15, 24;
77:16;      100:6;
103:3;   110:19;
114:2;    135:2;
137:13;   139:22;
164:24;   168:21;
176:23;   182:13;
188:1,      14;
196:18;   204:19,
21

**course** [14]
37:13;      93:7;
127:25;   158:8;
160:9;  178:5, 14;
180:9,  13,  14;
184:11;    207:6;
210:19; 214:7

238

**court** [462]  1:1, 25;  2:2, 15, 17, 19, 22;  3:3, 8, 11, 13, 15, 25; 4:1, 2, 3, 4, 8, 18, 23;  5:3, 5, 8, 9, 12, 21, 23; 6:6, 8, 11, 16, 20, 24;  7:1, 12, 17; 8:3, 22;  9:16, 21, 24;  10:3, 16; 11:2, 23;  12:14, 21;  13:6, 21, 24; 14:7, 9;  16:1; 22:24;  23:2, 4, 7, 11, 22, 24; 24:25;  26:18, 20; 33:4,  10,  15; 35:10;  36:19; 37:13, 24;  38:1; 39:20;  41:1, 6, 10;  46:10, 18; 47:20, 24;  48:4; 49:1, 5, 9, 11, 14, 19, 23;  50:1, 4, 6, 8, 10, 13, 18, 20, 22;  51:5, 25; 52:22;  53:17; 57:3;  58:22, 23; 62:1;  63:10, 25; 64:2, 7, 10, 13, 19, 24;  65:8, 13, 18, 24;  66:2; 67:17;  68:18; 74:21;  77:9, 14, 15, 16;  78:1, 8, 10, 13;  79:2, 4, 8, 10, 13;  80:8, 10, 15;  81:6, 12, 13, 21;  82:2, 8, 16, 22;  83:3, 7, 9, 14, 18;  84:1, 4, 6, 9, 14, 19, 22, 24;  85:2, 7, 9;  92:1;  99:11; 103:23;  104:6, 11, 18;  113:19; 119:18,  22; 120:3;  123:1, 2;

126:17;  130:8, 13;  132:23, 25; 135:8,  9,  17; 137:6, 12;  138:5, 8, 16, 19, 21; 139:4, 9, 11, 13, 16,  19,  24; 140:2, 6;  144:21, 22, 23;  152:2, 14,  21,  24; 153:4, 7, 18, 21, 25;  156:14; 158:12, 14, 18; 159:3, 6, 10, 13, 16, 25;  160:5, 7, 12;  161:9, 15; 162:4, 7, 16, 20; 163:6, 14, 16, 20; 164:4, 10, 14, 16, 20, 25;  165:5, 6, 8, 11, 15, 16, 21, 23;  166:4, 10, 21;  167:11; 170:16,  19; 171:16;  172:2, 21;  173:1, 7, 11, 16, 23;  174:1, 5, 11, 23;  175:7, 10, 12, 17, 21; 176:1,  7,  18; 177:13, 15, 18, 25;  178:5, 10, 14,  17,  19; 179:6, 10, 24; 180:3,  11; 181:25;  182:2, 4, 10,  23,  25; 183:12,  25; 184:5,  7,  19; 185:3, 12, 15, 18, 20,  23,  24; 186:2, 5, 8, 10, 12,  14,  17; 187:6, 10, 13, 15, 20;  188:25; 189:9,  14,  20; 190:3, 6, 12, 13, 19; 191:2, 7, 10, 15,

17,  21,  23; 192:3, 8, 14, 19, 21;  193:4, 7, 10, 16;  194:19, 20, 22, 25;  195:2, 7, 16, 18, 22, 25; 196:4;  197:2, 4, 22;  198:6, 10, 20;  199:1, 12, 20;  200:2, 5, 7, 11, 13, 15, 18, 20, 23;  201:1, 5, 8,  12,  15; 202:10, 19, 21, 24;  203:6, 10, 17,  21,  23; 204:1, 7, 9, 13, 25;  205:14, 16; 206:2, 4, 6, 9, 11, 20,  22,  24; 207:2, 13, 25; 208:8, 15, 16, 18, 20;  209:3, 18; 210:4, 13, 21, 24; 211:3, 16, 18, 20, 23;  212:3, 5, 8, 11, 18;  213:3, 7, 10;  214:1, 4, 9, 13, 16;  215:10, 13, 22;  216:2, 5, 14, 20;  218:6, 11,  12,  24; 219:16,  25; 220:2;  221:10, 13, 18, 21, 23; 222:2, 6, 10, 15, 21, 24;  223:2, 5, 19

**court's**  [11] 5:25;  23:5;  81:2, 14;  120:21; 158:6;  179:9; 193:19;  208:25; 210:10;  221:10

**courtroom**  [13] 10:21;  12:1, 2; 13:2,  15,  18; 14:1;  48:5,  6;

49:6;  50:15; 141:11, 14

**courts**  [2]  3:9; 80:13

**craig**  [2]  99:15, 19

**crawled**  [1] 54:16

**creates**  [1] 198:23

**credibility**  [2] 169:13; 194:11

**crime**  [10]  44:4; 96:16;  152:4; 166:16;  174:18; 182:6;  183:5; 186:24;  198:13, 17

**crimes**  [1] 141:24

**criminal**  [5]  1:4; 92:24;  93:8; 168:10;  170:13

**criminals**  [1] 92:24

**critical**  [4] 12:17;  158:9; 191:11;  209:3

**critically**  [2] 163:8;  191:12

**criticism**  [3] 185:23;  211:6; 213:23

**cross**  [7]  65:12; 81:19;  152:15; 158:6, 9;  179:16; 224:1

**cross-examinatio n**  [16]  7:13, 19; 35:12;  46:14; 61:17;  74:10; 92:11;  113:22; 130:15;  153:1, 10;  188:20; 193:12;  199:13; 210:13, 18

**cross-examined** [2]  189:8;  204:9

239

**crossing** [4] 15:3; 24:17; 101:18; 102:1

**crowd** [1] 124:20

**crowe** [2] 1:20; 3:21

**crying** [1] 214:22

**cryptic** [1] 190:1

**crystal** [1] 175:24

**cuffed** [1] 111:22

**curb** [7] 70:14, 16; 105:3, 8; 106:24; 172:8; 216:21

**curious** [2] 215:2

**curly** [1] 169:18

**current** [4] 36:2; 75:17; 100:2, 4

**custody** [7] 94:24; 97:19; 98:18; 99:3, 8; 150:16; 151:15

**customary** [1] 98:1

**cut** [3] 22:6, 15; 199:20

**cut-through** [1] 24:22

**cuts** [1] 135:11

— D —

**d** [15] 8:18; 14:17; 41:20; 120:9; 136:7, 8, 9; 175:23; 188:3, 4, 11, 18; 223:24

**D.C.** [1] 6:9

**darker** [3] 21:2; 34:24, 25

**date** [18] 15:7, 11, 13; 36:23; 42:9; 67:1; 75:1; 90:8; 114:3; 121:9; 124:5; 138:14; 178:10,

15, 16; 220:3; 223:19

**dated** [3] 82:17; 114:11; 212:14

**daughter** [12] 42:4, 12, 17; 43:1, 6, 24; 44:1, 17; 46:24; 47:1; 48:6

**daughter's** [1] 111:5

**david** [16] 10:7; 14:4, 9, 16, 17; 15:19; 19:14; 101:20; 104:13; 128:18; 161:1; 172:18; 174:4; 193:1, 21; 224:2

**davis** [66] 1:11; 16:5; 17:4; 18:3; 21:4, 18; 23:6, 16, 24; 25:1, 5, 17; 28:5; 29:14; 31:21; 32:17; 33:17; 34:4; 35:5, 14; 38:1; 41:2; 49:3; 101:22; 102:4, 7, 10, 16, 22; 103:15; 105:10, 17, 20, 22; 106:21, 22; 107:19; 108:6, 9, 12, 24; 109:7, 25; 110:3, 6, 8; 113:11; 128:22, 24, 25; 129:8, 20; 174:12; 175:13; 176:2, 10; 180:22; 181:2, 8; 183:12; 184:9; 193:5; 197:12, 14; 216:6, 16

**davis's** [4] 131:16; 174:24; 177:2; 216:21

**day** [45] 16:4, 17; 22:4, 5, 16;

23:17; 24:20; 25:15; 33:2, 22; 42:9, 11, 15, 17, 25; 43:14; 51:17, 20, 21, 23; 52:24; 86:24; 87:4; 100:13; 101:5; 107:16; 113:11; 114:16, 17; 115:10; 121:1; 129:2, 7; 133:22; 137:24; 138:2; 141:18, 23; 142:1, 4; 145:10; 151:2, 10; 172:8; 214:7

**days** [3] 134:25; 196:18; 211:8

**dea** [1] 157:6

**dead** [1] 209:2

**deal** [5] 78:6; 91:21; 181:21; 183:3; 209:13

**deals** [1] 78:16

**dealt** [1] 202:9

**death** [1] 208:9

**debt** [1] 2:7

**decide** [1] 219:21

**decided** [1] 180:14

**decision** [4] 13:25; 14:7; 48:8

**declarant** [1] 188:19

**declined** [1] 151:19

**deep** [1] 53:17

**deeper** [1] 219:14

**defect** [1] 80:4

**defendant** [21] 2:3, 25; 3:2, 17; 4:9; 5:4; 13:20, 23; 65:2, 4; 79:11; 80:3, 5, 6, 20, 25; 93:8;

95:13; 96:10, 13; 215:12

**defendant's** [2] 132:6; 138:7

**defendants** [3] 1:8, 17; 2:23

**defense** [20] 47:23; 65:11; 67:21; 77:22; 78:17; 81:9, 13, 25; 82:10; 85:5; 137:12; 139:10; 160:10; 176:8, 14; 197:8; 199:15; 202:2; 218:23

**definitely** [3] 89:17; 105:21; 150:11

**degree** [1] 177:4

**deleted** [1] 82:16

**deleting** [2] 82:5, 15

**deletion** [3] 78:12, 13; 82:17

**demonstrably** [1] 202:5

**demonstrated** [2] 171:3; 172:17

**denied** [2] 221:11, 13

**denies** [2] 194:12; 196:4

**dense** [1] 163:8

**department** [8] 46:20; 66:16; 85:21; 99:24; 100:23; 133:11; 140:20; 141:8

**departure** [1] 72:9

**depending** [2] 64:16; 208:9

**depends** [2] 97:10

**depict** [1] 175:18

**derby** [1] 198:16

**derived** [1] 79:19

240

**describe** [3] 15:19; 29:21; 193:1

**described** [13] 8:24, 25; 25:10; 39:11; 40:14; 104:21; 110:17; 115:6; 127:14, 15; 129:13, 15; 150:13

**describes** [1] 127:11

**description** [54] 9:4; 30:9; 34:7, 11; 35:23; 36:3, 6; 38:6; 39:2, 8, 11, 16; 62:11, 14, 16, 19; 75:3, 22, 24; 76:7, 13; 77:2; 101:22; 110:11; 114:5; 115:10; 125:3; 127:6, 10; 128:21; 129:4, 8; 131:9, 16, 21; 167:15, 16; 168:9; 169:2, 23; 170:13, 14, 23; 177:8; 179:14, 18; 180:3; 193:14; 195:3; 196:9, 13, 19; 218:20

**descriptions** [23] 7:25; 8:6; 27:20; 39:24; 75:18; 76:11, 12; 114:6; 115:5; 117:3; 128:2, 4; 170:25; 174:9; 179:12, 21; 180:5, 7, 19; 192:6, 25; 193:24; 195:3

**designation** [1] 78:23

**desirable** [1] 152:18

**desk** [1] 88:19

**despite** [1] 216:18

**destroyed** [1] 149:11

**detailed** [2] 140:21; 142:1

**details** [3] 68:19; 159:23; 160:4

**detain** [1] 184:13

**detained** [14] 67:10; 68:23; 69:10, 15; 71:22; 102:1, 20, 23; 103:2, 5, 10, 13; 213:6; 216:23

**detainees** [1] 175:8

**detective** [76] 83:21; 87:6, 17, 21, 22; 88:11, 25; 89:5, 9, 12; 90:24; 94:5, 15, 24, 25; 95:21; 96:1, 14; 98:6, 11, 13, 16; 133:2, 10, 14, 17; 134:1, 4, 5, 8, 19; 135:25; 137:2, 6, 17, 18, 22; 140:9, 14, 17; 141:12, 14; 143:5, 7, 14, 23; 145:13, 15; 147:8; 149:13; 151:7, 23; 152:5; 153:12, 13, 24; 154:12, 21; 155:5, 9, 11, 17, 23; 156:1, 3, 6, 8, 10, 17; 160:4; 162:16; 221:2, 6

**detectives** [2] 87:2; 156:13

**detention** [1] 70:10

**detracts** [1] 181:12

**deu** [1] 87:7

**develop** [1] 154:17

**device** [1] 11:14

**devoid** [3] 167:18, 25; 170:2

**diametrically** [3] 168:16; 170:25; 219:20

**didn't** [68] 13:24; 27:4; 42:22; 45:13; 49:17; 65:8; 67:25; 87:23, 24; 88:1, 3; 95:19, 25; 96:5, 12, 13; 97:14; 98:21; 109:9; 124:5; 144:6; 148:16, 17; 149:24; 150:1, 7; 157:10; 158:22; 159:25; 160:4; 164:21; 165:15; 167:13; 172:11, 14; 176:2; 177:12, 21, 25; 178:4; 179:8; 181:17, 18; 182:25; 183:1; 184:1, 12, 13; 189:20; 195:18; 200:2, 6; 204:7; 205:5, 6; 210:6, 16, 17; 211:20; 212:3; 213:24; 216:9

**difference** [4] 107:18; 191:23; 194:6; 220:12

**different** [19] 9:22; 28:11; 63:15; 64:18; 68:7; 98:8; 107:17; 139:23; 142:20; 151:4; 160:24, 25; 171:7; 174:10, 13; 175:4; 181:1; 202:17

**differently** [1] 175:2

**difficult** [3] 62:6; 210:1; 217:16

**difficulty** [1] 218:6

**dimension** [1] 162:13

**dimensions** [1] 162:11

**direct** [21] 14:18; 37:19; 39:21; 41:21; 42:8; 50:24; 66:10; 67:8; 75:15; 85:17; 99:21; 100:6; 120:13; 133:12; 134:24; 140:15; 164:7; 188:22; 202:11; 204:8; 224:1

**directed** [3] 130:21; 176:5; 218:2

**directing** [8] 14:24; 66:20; 100:2, 11; 103:19; 120:25; 121:9; 133:21

**direction** [6] 21:9; 23:20; 24:15; 58:21; 122:8; 143:4

**directly** [12] 14:14; 41:17; 43:18; 48:23; 94:16; 128:22; 140:12; 207:8, 10; 208:5; 219:6, 8

**disappears** [1] 180:13

**disavowed** [1] 212:19

**discarded** [1] 195:11

241

1   **discards**    [1]
198:13

2   **discharge**    [4]
2:21;   3:14;   4:5,
20

3   **disclaimer**    [1]
79:8

4   **discovered**    [1]
135:16

5   **discovery**    [7]
79:22;   80:11, 14,
16;        81:24;

6   **discovery**    [7]
135:23; 158:8

7   **discrete**    [1]
173:22

8   **discussed**    [4]
82:24;    84:11;

9   **discussed**    [4]
101:15; 148:9

10  **discussion**    [1]
98:25

11  **disease** [1]  80:4
**disembodied** [1]

12  169:20
**disguised**    [1]

13  81:17
**dishonor** [2]  4:7,

14  22
**dispatch**    [1]

15  127:23
**dispatched**    [1]

16  121:25
**disrobe**    [1]

17  180:15
**disrobing**    [1]

18  198:23
**disruptions**    [1]

19  4:24
**distance**    [3]

20  104:22;    112:6;
217:9

21  **distinctive**    [4]
20:8;   118:8, 13;

22  175:13
**district** [21]  1:1,

23  2,   12;    85:24;
87:6;      88:18;

24  89:1,  2;    91:20;
94:14,   15,   16;

25  98:10;  145:4, 11;

146:3;    147:15,
24;  149:18

**divergent**    [1]
218:22

**division** [1]  1:2

**document**    [4]
33:17;  46:16, 19;
158:7

**documents**    [5]
36:12,   13,   15;
75:10;  132:9

**does** [34]  2:3, 9,
22;  16:2;  19:19;
57:4, 19;   77:15;
78:3;      92:16;
93:14,      17;
139:24;   140:24;
146:5;    164:14;
169:7;    173:23;
177:17;   179:25;
180:11;   183:20;
185:12;   191:21;
201:13,      20;
203:10;    204:3;
206:24;   211:20;
215:25;   218:11;
219:25; 220:13

**doesn't**    [18]
168:5;    171:18;
181:10,      11;
184:11;   188:10;
196:2,      22;
198:14;    199:3;
201:12,      15;
202:21;  204:2, 5,
16;    205:16;
220:13

**dog**  [2]    53:2;
136:3

**doing** [21]   3:4;
49:4;        51:2;
52:12;      60:3;
61:7;      89:18;
96:16;    103:13;
121:13;   123:22;
124:7;    129:5;
143:22;   146:11;
150:13;    163:3;

171:16,    18;
214:17;  222:9

**dolphins**    [1]
194:2

**donald**      [1]
155:13

**done** [17]  32:1;
44:4,  22;   65:17;
69:7;       90:20;
94:25;    115:24;
124:1;    145:20;
148:13,  14,  15;
150:12;    152:3,
10;  166:16

**door** [10]  26:14;
43:10,  17,   18;
54:3;   55:24, 25;
56:2;       126:6;
218:1

**double**      [7]
148:12,      24;
149:2, 5, 7, 9, 13

**doubt** [8]  85:4;
207:14,      21;
208:1,   6,    13;
217:5

**douglas**      [1]
155:7

**down** [42]   5:16;
15:25;   18:1, 15;
22:11, 15;  24:20;
29:5;       31:16;
37:8;       40:13;
53:23;      54:14;
55:22,  23;   79:7;
101:25;   105:14;
126:8;    127:1;
138:16;    144:1,
16;   145:2, 4, 11,
20,  23;   151:15;
152:6;     160:7;
162:4;    164:25;
165:1;    168:19;
169:1;    178:21;
211:7;  215:20

**downstairs**    [2]
33:14;  182:17

**downtown**    [4]
142:10;   144:16,
24;  145:3

**dr** [1]  6:2

**draft** [1]  131:25

**drafts** [1]  178:15

**draw** [1]  27:17

**drawn** [2]  136:1,
2

**dress** [1]  198:12

**dressed** [2]  9:8;
175:2

**drive** [6]  15:21;
102:4, 7;   111:2;
121:15;  212:22

**driven** [1]  174:17

**driver**      [3]
182:12, 22, 23

**driver's**     [2]
142:25;  143:2

**driving**      [8]
15:14;     23:20;
29:22;     43:24;
44:13;     69:25;
92:21;  213:22

**drop** [1]  96:12

**dropped**      [6]
61:6, 8;  109:4, 6;
113:7;  150:19

**dropping**     [2]
91:17;  110:3

**drove** [7]  59:20;
60:12;     62:24;
108:12;   129:25;
144:21, 23

**drug** [4]  140:21;
142:11;   148:14;
149:6

**due** [10]   17:20;
152:7;     183:8;
198:21;  199:1, 8;
204:21;    205:1;
219:4;  220:21

**dundalk**     [1]
120:11

**duplicative**  [1]
177:5

**during** [14]  4:24;
6:24;       10:15;

242

16:22, 25; 29:10; 44:18; 91:19; 119:1; 127:25; 149:25; 156:14; 203:13; 212:21

**duties** [6] 2:13; 3:7, 14; 4:6, 15, 21

- E -

**e** [12] 14:16; 66:8; 99:19; 120:9, 10; 136:19; 138:13, 23; 139:3; 140:14; 223:24

**eager** [1] 222:14

**earl** [1] 4:10

**earlier** [7] 7:15; 115:5; 130:23; 141:12; 179:11; 187:24; 195:3

**easel** [2] 22:22; 24:23

**echo** [1] 136:19

**edward** [3] 3:3; 141:22, 24

**edwards** [1] 84:18

**effect** [5] 143:15; 144:9; 166:19; 184:25; 189:5

**effectively** [1] 218:18

**effectuated** [1] 157:22

**eight** [5] 93:13; 127:14; 131:12; 209:24

**either** [25] 18:4, 19; 31:9; 57:22; 58:8; 80:5; 86:19; 95:13; 96:24; 106:8; 111:3; 129:19; 138:25; 147:9, 23; 149:16;

156:13; 166:6; 181:11; 183:9, 13; 187:4; 211:15; 217:19

**elapsed** [1] 9:2

**eleven** [1] 87:1

**elicit** [2] 80:20; 82:6

**elicited** [2] 8:11; 164:7

**ellington** [1] 155:7

**else** [22] 17:4; 28:25; 29:11; 45:15; 54:23; 55:7, 14; 67:1; 87:9; 89:6, 7; 96:6; 102:22, 25; 109:11; 112:19; 116:7; 124:6; 128:3; 145:23; 146:23; 170:11

**emergency** [1] 26:9

**emphasis** [2] 163:4; 183:16

**emphasize** [1] 215:24

**emphasized** [1] 169:6

**employed** [8] 66:13, 15; 85:20, 21; 99:23, 24; 140:19, 20

**employment** [1] 142:17

**enabled** [1] 165:17

**encounter** [2] 21:19; 25:10

**encountered** [3] 28:10, 22; 102:16

**end** [9] 25:14; 27:5; 28:5; 57:12; 114:15, 17; 122:11; 134:1; 205:4

**ended** [3] 27:25; 68:19; 114:15

**ends** [1] 211:8

**enforcement** [5] 140:21; 178:21; 183:14; 213:11; 214:16

**engage** [1] 209:20

**engaged** [1] 217:22

**enough** [5] 23:23; 117:25; 186:2; 191:4, 5

**ensuing** [1] 9:10

**ensure** [1] 11:15

**enter** [2] 82:18; 90:12

**enters** [1] 81:12

**entire** [2] 151:23; 186:1

**entirely** [1] 184:18

**entitled** [1] 218:25

**entrance** [2] 24:4, 21

**entry** [2] 81:17; 186:10

**esquire** [8] 1:18, 19, 20, 21

**essence** [1] 180:4

**essential** [1] 98:9

**essentially** [2] 9:1; 84:22

**establish** [4] 84:14; 160:20; 194:17; 203:14

**established** [2] 95:2; 176:8

**estimate** [1] 107:13

**et** [1] 1:7

**even** [42] 11:8; 29:23; 77:2; 85:5; 95:20; 97:11, 12;

148:10; 149:20; 157:5; 162:17, 20; 168:13; 170:6; 174:14; 183:25; 184:2, 11, 12, 16; 193:18; 194:16; 196:2, 22; 202:15; 203:15, 25; 205:7, 15; 207:8; 209:15; 210:2; 211:20, 21; 212:22; 214:10; 215:20; 217:12, 21; 218:3, 10

**evening** [8] 86:25; 87:8; 88:5; 90:19; 92:2, 4, 7; 132:18

**event** [6] 9:2; 42:22; 59:14; 138:24; 141:17; 217:7

**events** [3] 39:1; 67:13; 151:1

**eventually** [4] 32:22; 60:12; 143:1, 11

**ever** [15] 29:14; 32:11; 37:16; 45:21; 54:1; 69:22; 72:23; 109:24; 112:2; 185:15; 192:9; 202:9; 210:16; 211:13

**every** [5] 16:17; 78:21; 134:19; 167:15; 183:7

**everybody** [1] 51:10

**everybody's** [1] 135:10

**everyone** [2] 23:1; 122:25

**everything** [7] 33:22; 50:1;

243

124:5;    144:19;
151:3;    170:11;
201:11

**evidence**    [70]
65:18;    78:17;
80:1,   3,   24;
81:10, 17;   82:1;
92:25;    96:17;
108:22;   134:21;
136:3, 5;   137:10;
139:5;    148:24;
149:11;   160:23;
161:7;    162:7;
163:11,  18,  21;
166:1, 3;   167:18,
19;   168:3, 6, 14;
169:6, 7;   170:7,
12;      176:6;
179:16;   182:10,
11;      183:13;
185:21;    187:6,
22;   190:18, 23;
194:9, 15;   197:9;
199:15,    24;
201:22;   202:4, 7,
8,  11;   203:1, 3,
9,  16;    205:12,
20;   207:7,  10;
208:4;    209:22;
216:7;    217:21;
219:1;    220:20;
221:12

**evidentiary**   [1]
190:16

**evil** [1]   7:5

**exact** [7]   71:10;
76:13;    112:17;
115:1, 25;   132:2;
156:21

**exactly**     [27]
11:7;    28:19;
36:6;    39:11;
46:2;    56:16, 17;
64:7; 81:6;   82:1;
86:25;     87:3;
115:9;  119:9, 10;
131:17;   157:19,
23;      158:4;
159:21;   183:17;

198:19,    20;
210:15;   211:18,
19

**exaggeration** [1]
12:3

**examination** [11]
14:18;    41:21;
50:24;    66:10;
85:17;    99:21;
120:13;   133:12;
140:15;   164:8;
188:22

**examined**     [1]
204:17

**example**     [1]
162:21

**excellent**    [1]
176:21

**except** [2]  78:21;
211:11

**exchange**     [1]
200:3

**exchanged**    [1]
110:1

**excuse** [6]   2:24;
3:10;     5:23;
47:11;    66:14;
153:5

**excused**     [10]
41:2, 5, 6;  47:25;
64:3,  6;    77:10,
13;     99:12;
119:23

**execute**     [1]
144:22

**executed**     [2]
87:13;   144:25

**executing**    [1]
86:21

**execution**    [2]
95:3;   156:14

**exhibit**     [17]
35:8;     73:14;
104:1;  120:2, 21;
123:5, 8;   134:13,
15;   135:3, 6, 21;
136:7,  8,  9,  24;
175:23

**exhibits**     [1]
135:2

**existed** [2]  80:12

**exit** [2]    17:8;
126:10

**exited** [1]  127:1

**exiting**      [1]
126:13

**expect** [2]   4:24;
82:6

**expert** [8]    6:3;
78:22, 23;   79:4,
5, 10;  80:3, 20

**experts**     [3]
78:20, 21;   79:1

**explain**     [2]
92:18;  150:5

**explained**    [3]
79:17;    80:10;
144:19

**explanation**  [1]
182:11

**explicit** [3]   2:8;
3:19;   4:11

**explore** [1]  13:1

**exposed**     [1]
207:17

**express**     [1]
105:17

**expressed**    [1]
217:24

**extent** [5]   7:13;
27:12;    28:19;
188:13;   197:24

**extra** [3]  136:11;
223:8

**extraordinarily**
[1] 209:20

**eyewitness**   [1]
202:12

─────────────
- F -
─────────────

**face** [3]  123:16;
144:1; 167:24

**faces** [1]  18:25

**fact** [19]  11:16,
19;     42:24;
78:20;    79:19;

80:22;   137:25;
178:10;   180:17;
195:3, 13;   199:9;
200:23;    201:1;
203:12;   209:13,
20;     216:15;
222:17

**factor**      [4]
170:12,    21;
171:2; 176:22

**factors**     [9]
168:8;   170:13,
22;   171:1, 12;
176:18,    19;
183:6; 218:12

**facts** [4]   2:14;
3:8, 24;   4:16

**fade** [2]   35:1;
38:21

**faded** [4]  19:17;
20:24;    34:25;
38:8

**fair** [10]   11:15;
74:6;    94:17;
154:2,    18;
161:22;   184:5;
191:4; 222:21

**fairly** [3]  157:20;
160:16; 173:21

**fairness**     [1]
219:17

**fall** [3]   53:24;
54:8; 174:22

**falling** [1]  218:2

**falls** [1]  126:8

**false** [1]  202:5

**familiar** [5]  15:8;
22:7;     96:20;
121:21;  145:3

**far** [10]    21:24;
50:4;  56:8;  86:4;
134:12;   151:11;
162:25;   171:6;
183:25;  184:2

**fast** [2]   18:17;
79:16

**fatter** [1]  198:15

244

1   **fault** [4]    40:9; 186:18;  196:16; 219:11

2   **faulting**    [1] 220:23

3   **favor** [1] 145:20

**fax** [1] 94:10

4   **feature**    [1] 118:13

5   **features**    [1] 175:13

6   **february**    [9] 36:22;    37:20; 38:6,  13;  39:12; 74:20;   86:6,  7; 193:13

7

8

9   **federal** [5]  6:8; 142:5;   154:17; 157:10; 201:12

10  **feel** [5]    11:10; 49:11;    61:1; 148:16; 199:17

11

12  **feeling** [1] 60:23

**feet** [7]   56:11; 75:25;   106:24; 107:5;    127:3; 147:19; 177:2

13

14  **fell** [12]   26:16; 53:15, 21, 22, 24; 54:14,  15,  22; 55:3, 10, 11

15

16  **fellow** [1] 112:21

**felt** [1] 107:15

17  **female**    [3] 122:19;  123:20; 126:6

18

19  **few** [18]    6:21; 21:20;    27:16; 32:6,  7;  35:19; 36:1;    45:20; 46:6, 13;   51:16; 53:17;    68:20; 107:14;  142:15; 164:17;  165:18; 177:2

20

21

22

23  **field** [1] 86:1

24  **fifth** [1] 84:17

**fight** [1] 142:9

25

**figure**    [2] 144:16; 182:9

**file** [1] 221:24

**filed** [3]   2:5; 169:25; 205:20

**filing** [1] 80:7

**filings** [1] 77:19

**filled** [1] 150:10

**filling** [1] 150:12

**final** [1] 139:17

**finally**    [7] 136:19;  175:15; 181:23;  205:13, 14;    206:12; 221:2

**find** [8]    78:8; 132:7;    173:1; 205:16;  207:20; 208:13;  217:2; 218:11

**finding**    [4] 203:13;  216:15, 20; 218:6

**findings**    [1] 194:10

**fine** [17]   20:14, 15;  29:25;  31:7; 35:15, 16;  38:22; 39:14;    51:3; 61:20;    82:15; 129:16;   130:9; 137:8;   159:17; 185:10

**finely** [2] 197:16, 17

**finger** [1] 134:14

**fingerprints** [1] 99:6

**finish** [1] 193:3

**finished**    [1] 153:12

**fired** [12]  58:18; 127:3, 18, 19, 20; 130:25;   131:4; 171:21;  200:24; 219:7, 9

**first** [83]    3:2; 6:22;  7:2;  10:6, 8;   12:6;   14:2;

18:9;  19:2, 3, 14, 16;   20:1, 8, 13; 21:2;      22:2; 25:19;    28:9; 30:18;  34:4, 6, 9, 15,  25;    45:4; 47:5;  49:22, 23; 57:7, 11;  59:8, 9; 62:7;      63:16; 68:17; 69:16, 19; 70:6,  10,  25; 72:4, 9;   77:24; 78:5;     79:18; 84:8,  11,  16; 86:3, 23;   87:8; 101:2;   102:16, 17; 120:9,      17; 122:21;  123:15, 22;     124:1; 126:2;    127:11; 129:12,    19; 130:23;   135:3; 141:4,      10; 143:25;   154:5; 157:11;   161:11; 162:13;   176:17, 20;      177:5; 182:6;    188:15; 192:3;     198:8; 214:7

**firsthand**    [1] 26:19

**fit** [2]      5:15; 171:18

**fits** [1] 164:1

**five** [34]    2:12; 3:7,  14;    4:6; 9:9, 11, 13;  29:9; 36:7;      38:21; 44:7;     69:18; 72:11;    75:25; 87:1, 2;   107:18; 116:13;  122:22; 125:16;   126:3; 127:14;  129:16; 131:12;  137:20; 141:3;    175:4; 182:5, 7;   183:6; 205:20; 214:19

**fixed** [1] 5:16

**flee** [1] 198:13

**flight** [1] 147:19

**floor** [11]  26:16; 89:2,    9,   10; 97:24;   122:21; 123:15;   126:6, 11;     147:17; 218:3

**focrr** [1] 1:24

**focus** [6]  35:19; 67:1;     140:25; 163:1;    168:9; 184:20

**focused** [2] 55:4; 176:25

**focusing**    [3] 168:7;     190:11, 13

**follow**    [2] 161:10; 209:5

**followed**    [7] 68:20;  145:1, 2, 4,  11;  216:16; 218:11

**following**    [5] 2:12;   3:7;   4:6, 15;  96:11

**followup**    [1] 189:1

**fool** [1] 204:23

**foot** [7]  38:8, 21; 56:12;    69:20; 116:13; 126:7

**footnote**    [1] 188:13

**force** [9]  115:22; 140:21,  22,  23, 24;    154:13; 156:25;    157:5, 12

**foregoing**    [1] 223:15

**form** [5]   46:20; 91:1,    3,    5; 150:10

**former** [1] 202:7

**forms** [1] 98:21

245

**forth** [6]   6:18; 7:7;      179:19; 180:3;    183:3; 204:24

**fortuity** [1] 216:7

**found** [9]  60:3; 135:14,     17; 136:3, 12;  178:7; 180:16;    186:4; 194:24

**foundation**   [1] 165:8

**four** [5]   12:10; 25:20;    86:5; 127:3; 212:24

**fourth** [2]  65:3, 16

**fox** [2]    16:1; 122:9

**framed**    [1] 205:13

**frankly**    [6] 176:9;   179:21; 214:18;    217:4, 16, 19

**frederick**   [1] 15:22

**fresh** [2]  83:9; 120:22

**friend** [4] 32:19; 33:6, 8; 142:16

**friends** [2] 33:7; 126:5

**from** [117] 6:24; 10:2;     12:8; 15:20;   16:8, 9, 20;     17:20; 24:11, 13, 15; 25:7, 23; 26:2, 4; 27:18, 22;  29:5, 16; 33:1; 39:24; 40:21;   43:21; 45:1, 2;  49:21; 51:23;    52:2; 54:4;     56:12; 57:11;    60:6; 62:7;    63:15; 67:23;    68:6; 71:24;    73:8;

78:3;      79:19; 80:20;     82:7; 83:11; 88:16, 17; 91:2, 3;  95:10; 96:15;    97:19; 101:24;   103:4; 104:20;  111:14, 21; 121:19, 21; 122:10; 123:22; 124:14,    23; 126:22;   129:1; 130:2, 3; 131:24; 134:12;   135:7; 137:12; 142:6, 9, 12;   143:7, 18, 20;    144:20; 146:4,    12; 154:25;  158:17; 160:15;   164:7; 170:6;   174:10; 175:24;   176:7; 177:7,     20; 179:25;    181:7, 12, 14, 15, 24; 182:6;  183:13, 16;    187:20; 193:4;   195:25; 196:8, 19; 197:4, 12;     199:9; 202:12;  205:22; 207:18;  215:12; 216:9, 25; 218:2; 220:7,    25; 223:15

**front** [40]  17:7, 10, 13, 21, 23; 18:8;     19:4; 52:13;   55:25; 56:4, 10; 63:13; 78:1;   92:22; 93:8;    101:17; 102:21; 105:15; 120:20; 122:18; 123:6, 10, 16; 126:5, 8;  129:2, 7;    130:21; 132:4, 6; 135:2, 4, 20;  136:10; 142:24;  143:24;

145:7;    182:18; 210:19

**full** [1] 219:2

**fully** [1] 217:22

**fundamental**   [1] 219:16

**fundamentally** [1] 209:10

**further**    [25] 32:8;      35:4; 40:24;    46:8; 47:22;    61:14; 63:23;    74:9; 77:7;     82:8; 109:1;   113:10, 18;   119:20; 130:7;   132:22; 137:1;   152:13; 172:23;  189:25; 190:1;   212:19; 219:25; 220:2, 3

**furthermore**  [1] 168:7

**future**     [2] 186:22; 220:3

- G -

**g** [2] 120:10

**gallery** [1] 10:25

**garbis's**    [1] 103:24

**gardner** [59]  4:8, 9, 10, 23;   5:1; 6:23;   13:6, 20, 21, 23;   47:24; 65:3;     68:2; 136:3;   137:20; 153:7, 9; 161:14, 17;    163:21; 166:1;   167:19; 168:1,  4,   13; 169:7, 15; 170:7, 9;      171:15; 172:4, 7, 16, 18; 175:18;    186:24, 25;   187:8, 10, 23;   190:17, 18; 194:16,     17;

199:25;   200:16; 201:2;     203:2; 206:13;   207:19, 21;     208:1; 211:13;   219:7; 220:19; 223:7

**gardner's**   [4] 163:18,     19; 201:22; 220:17

**garrison**    [1] 66:24

**gary** [2] 149:15, 22

**gate** [1] 178:25

**gather**    [14] 16:10;     19:9; 21:21;    25:21; 32:15;  34:5, 8; 70:7, 16;  109:4; 113:7; 136:4, 15; 139:22

**gave** [15] 12:13; 35:23;   36:3, 7; 39:8,  10,   16; 47:6; 68:5; 75:2; 91:15;    112:8; 131:10;   148:5; 178:1

**general**    [12] 25:5;      30:8; 58:20;   78:23; 96:20,     23; 119:14;   173:4; 174:4;   187:25; 194:9; 196:10

**generally**   [4] 24:13;    87:2; 98:5; 191:23

**gentleman**   [5] 19:15;     20:2; 21:15; 68:1, 3

**gentleman's**  [1] 20:9

**gentlemen**   [14] 4:23;      17:21; 18:19;  21:4, 23; 24:11;     25:6; 31:22;     34:9;

246

60:15, 17; 67:22;
69:16; 71:22

**gerald** [1] 2:9

**gerard** [1] 1:19

**germane**    [1]
137:25

**gesture**    [2]
55:11; 71:4

**gestures**    [1]
190:8

**gesturing**    [1]
134:14

**get** [72]    5:16;
7:18;    16:15;
17:2;    22:5, 16;
28:5;    29:7;
31:15;    45:21;
46:5;    51:5;
53:23;    59:4;
65:13;    72:23;
74:25;    75:16;
78:1;    81:19, 20;
82:19, 25;    86:4;
90:3,    4,    10;
95:19;    97:12;
98:3;    104:6, 20;
106:20,    22;
110:23;    111:24;
112:2;    114:14,
23;    121:22;
122:14;    133:4;
134:13;    137:7;
143:11;    145:18;
146:6, 7;    147:6,
9;    149:8;
151:18;    153:7;
172:24; 173:7, 9,
19, 20;    182:17;
183:8, 9;    184:2,
16, 17;    188:15;
196:11;    198:8;
205:14;    207:6;
217:8;    220:5;
221:19

**getaway**    [2]
182:12; 183:4

**gets** [8]    64:11;
90:11;    98:1;

99:5;    204:20;
207:7, 10; 208:4

**getting**    [11]
28:2;    53:1;
67:23;    68:19;
95:10;    96:15;
101:10;    127:24;
146:6;    148:11;
206:6

**giganti**    [15]
88:11, 16; 91:19;
92:2, 6;    151:8,
10, 16, 18, 23;
153:14,    24;
154:21; 155:17

**giganti's**    [1]
153:20

**girl** [8]    52:15,
17, 18;    125:3;
127:6;    142:16;
178:24; 217:15

**give** [30]    6:16;
8:22; 9:12; 34:6;
37:18;    44:25;
52:16;    56:7;
62:10, 19;    88:1;
90:17;    110:14;
111:11;    119:14;
127:17; 129:4, 8;
144:5;    151:19;
155:1;    163:4;
184:12;    206:1,
18;    208:25;
212:9;    219:19;
221:23; 223:8

**given** [9]    81:2;
91:7;    110:3;
143:4;    150:9;
174:15;    184:10;
192:25; 208:23

**gives** [1] 90:5

**giving** [7]    6:11;
62:14, 16;    81:8;
127:24;    160:17;
219:2

**glad** [1] 160:15

**global**    [3]
142:18, 22, 24

**go** [70]    7:15;
8:7;    10:24;
15:22, 25;    22:2,
9;    25:10;    27:13;
28:15, 20, 21, 23;
32:2,    15;    44:3,
10;    45:17;    47:4,
7;    52:10;    54:22;
55:21, 23;    59:12,
15,    18;    60:20;
64:4,    6;    65:13,
17;    75:5;    82:18;
87:24;    88:19;
90:6;    93:10;
97:14;    102:10,
14;    107:9;
108:11;    115:20;
121:24;    122:7;
129:20;    140:5;
142:7, 13;    145:3,
19;    152:2;
160:4;    164:25;
165:2;    176:19;
181:4;    182:10,
14;    188:24;
191:17;    192:21;
193:7;    201:23,
24;    204:12;
206:22;    213:7;
222:23

**goes** [16]    55:6;
57:12;    90:8;
168:18;    169:12;
171:1;    181:8;
183:25; 196:6, 7;
205:1;    207:10;
208:4;    214:2;
219:14, 16

**going** [123] 7:10,
22;    8:9,    16;
9:21; 11:6; 12:9;
13:8;    20:17;
22:3,    10,    14;
23:22;    26:1;
28:5, 20;    29:11,
12,    15;    32:17;
33:17;    35:17;
37:19, 21;    42:8,
15;    43:13;

44:21;    46:16;
49:19;    51:8;
57:10;    59:25;
60:6; 62:5, 7, 18;
64:24; 65:11, 12;
66:25;    67:8;
69:7;    74:24;
75:14;    77:16;
82:25;    89:23;
90:6;    92:18;
94:9;    96:18;
97:1,    6;    99:2;
102:17;    103:16,
21;    104:10;
110:20,    21;
111:9;    114:2;
120:17;    128:2;
132:6;    133:18;
134:19; 137:16;
144:19,    24;
145:20;    148:24;
149:23; 152:5, 9;
158:5, 10;    163:1;
165:2,    3,    25;
166:15; 173:1, 4,
21;    174:17;
179:1,    25;
183:21,    22;
184:2, 4;    187:7,
18,    22,    24;
188:1;    192:8;
199:9,    16,    20;
202:6;    205:23;
207:23;    208:11;
209:6,    24,    25;
210:11;    211:14;
213:20;    217:19;
219:3,    5,    9;
220:7,    8,    9;
221:7

**gold** [1] 124:6

**gone** [8]    27:2;
83:1;    90:25;
91:3;    115:5;
191:9; 197:23

**good** [43]    2:2;
14:20, 21; 32:11;
35:14, 15;    39:4;
41:23, 24; 48:19;

1 49:2;    51:1, 7;
61:19;    65:24;
2 66:1,  2,  12;
74:13;  82:16, 22;
3 85:19;  92:13, 14;
99:23;    110:23;
4 111:24;    120:15,
16;  130:17, 18;
5 133:14,    15;
140:17,    18;
6 148:9,  22,  23;
152:19;    177:3;
7 191:8; 213:5
**got**  [53]    5:3;
8 9:16, 17;  15:21;
16:12,  14,  24;
9 23:8;  25:12, 23;
26:8, 16;    27:8,
10 10;    32:11,  15;
52:2; 61:6; 63:4;
11 70:6;    88:15;
104:23;  111:17;
12 121:25;  123:15;
132:12;  135:10;
142:25;    143:2;
13 144:24;  147:18;
148:6,    15;
14 150:12;  157:24;
164:22;  172:12;
175:1;    179:2;
15 182:23;  190:11;
201:5;    207:19;
16 213:5;  214:21;
215:10;  218:21;
17 220:17,    20;
221:1
18 **gotten**    [3]
160:10;  212:23;
19 216:9
**government** [64]
20 6:4;    7:6,  8;
10:2, 5;    11:9;
21 14:2, 3;  36:19;
46:16;    77:20;
22 78:20, 25;  80:8;
81:1;  82:4, 6, 12;
23 138:18;  157:17;
159:4, 8;  160:20;
24 164:7;  165:25;
25

166:7;    168:2;
172:11,    14;
173:8,  21,  23;
175:8;  176:5, 6,
7,  22;    179:4;
183:7;    188:16;
190:17;  197:4;
199:6,    14;
202:13;  204:20,
22;    205:3;
209:1;  218:17,
21,  23,  24;
219:3, 5, 10, 17,
18, 19;  220:22,
23, 24; 221:23
**government's**
[43]  8:5;  35:8;
64:21;  73:14;
77:22;    78:4;
81:14, 23;  85:6;
103:20;  104:1;
120:2;  123:4, 8;
134:13;  135:3, 6,
21;  136:7, 8, 9,
19, 24;  137:10,
14, 16;  153:23;
163:10,    20;
166:4;  179:17;
182:11,    21;
183:13;  185:5;
190:24;  199:21;
201:5;  210:3, 7;
218:21;  220:5,
24
**grade** [1] 64:8
**graduating**  [1]
86:5
**grain** [1] 180:4
**grammar**    [2]
213:11, 16
**grand**    [4]
138:10, 12, 18;
170:10
**grant** [1] 9:6
**granted**    [1]
221:10
**grass** [1] 126:9
**gray** [110]  16:1;
38:8,  11,  22;

39:13, 15;  76:2,
4,  5, 6, 20, 21,
23, 25;    77:3;
113:17;  114:24;
115:7;    117:5;
118:18;  122:9;
127:12,    15;
129:14,    16;
131:11, 13, 22;
135:17;  162:3;
167:1, 4, 10, 14,
16, 17, 20, 25;
168:4, 13, 17, 22,
25;  169:3, 5, 9,
24;    170:24;
171:14;  174:11,
20;    179:19;
180:5, 12, 16;
184:25;  189:6,
12,  21,  22;
190:2; 191:3, 14,
20, 24;  192:16;
193:2, 15, 17, 20,
24;  194:3, 4, 6,
13,  18,  23;
195:4, 9, 10, 11,
12, 14;  196:17,
20,  21,  23;
197:1, 9, 17, 23;
198:1;    199:15;
204:3;  205:8, 10,
11;    206:15;
209:23;  210:6;
212:16,    25;
213:13,    15;
218:16;  221:6
**great** [5]  157:2;
181:21;    183:3,
16; 223:5
**green** [22] 68:14,
17, 18;  69:1, 2;
102:15;  104:14;
110:16;  111:2;
112:14;  134:9;
135:8, 17;  194:2;
213:5
**greens** [2] 68:14;
69:3
**greg** [1] 119:25

**gregory**    [2]
120:9; 224:5
**ground**    [5]
53:25;    126:8;
136:12;  144:1;
210:2
**grounds** [1] 8:2
**guard** [1] 81:16
**guess** [12]  8:23;
12:3;    34:21;
68:13;    97:21;
128:25;  134:24;
138:6;    152:12;
158:13;  199:21;
222:2
**guessing**    [1]
106:24
**guesswork**    [1]
154:1
**guilt** [7]    80:5;
201:17;  202:21;
206:25; 207:4, 7,
8
**guilty** [3]    2:5;
199:4
**gun** [7]    83:25;
146:8;    147:5;
158:14,    20;
185:13; 220:17
**gunpowder**  [1]
187:21
**guns** [1] 220:9
**gunshots**    [2]
121:19; 217:11
**guy** [29]  9:7, 9;
118:14;    162:2;
167:24; 169:2, 5,
9;    171:14;
183:22;  184:25;
189:18;    190:2;
194:13;    196:20,
22;    197:1, 2;
199:18; 205:5, 8,
9,  11;    206:15;
210:6;    213:13,
14
**guy's** [2]  40:22,
23

248

**guys** [29] 30:14; 32:13; 40:15; 60:7, 23; 62:11; 63:6; 161:2, 4; 162:1, 14; 163:13; 169:22; 171:5, 20; 173:4; 174:15, 18, 21; 181:18; 182:14; 184:13; 188:1; 189:25; 196:11, 21; 198:12; 204:12

**gymnastics** [1] 209:21

- H -

**h** [2] 1:21; 99:19
**had** [152] 17:18; 19:16, 19; 20:14, 17, 24; 25:7; 26:16, 24; 27:2, 14, 17; 28:3; 29:16; 30:23; 33:1; 35:18; 36:15; 38:8, 20, 21; 39:12; 40:12; 43:5; 44:4, 22; 45:1, 2; 57:4, 16, 25; 58:2; 59:14; 60:3; 65:6; 67:25; 68:1, 7, 16; 69:13; 70:9, 16; 71:3, 4, 14, 16, 22, 24; 73:7, 25; 76:1, 5, 6; 77:18; 79:21; 83:25; 84:12; 87:9, 25; 89:7; 90:3, 19, 24; 91:7; 94:1; 95:9, 12; 97:5; 98:25; 100:25; 101:16; 102:1; 103:12; 106:6, 7; 107:15; 108:12; 109:25; 111:6, 8; 115:5;

118:8; 122:13; 124:1, 4, 21; 125:17; 126:2, 15; 127:18; 128:19, 20; 130:21; 136:3; 143:7, 8; 144:8, 13, 21; 145:16, 19, 23, 25; 146:1, 2; 147:9; 148:5, 7, 23; 150:9, 21; 151:24; 152:3; 154:3, 13; 155:3; 157:17; 166:16; 168:22; 169:8; 175:15; 176:20; 177:21; 181:3; 185:12; 186:2, 25; 187:14; 190:9, 10; 191:14; 192:23; 197:17; 199:25; 207:19; 211:15; 212:22; 214:24; 216:8, 24; 217:3, 14; 218:1, 4; 220:19

**hadn't** [2] 147:4, 5

**hagan** [1] 155:5
**hair** [8] 20:16; 169:18; 175:15; 197:16, 17; 216:11

**hair's** [1] 176:1
**hairstyle** [4] 20:9, 22; 112:12; 118:8

**hairstyles** [2] 57:23; 115:15
**half** [2] 66:19; 84:3

**hamburger** [1] 53:2

**hammerjack's** [5] 83:24; 86:9; 87:10; 142:10; 145:14

**hand** [13] 41:14; 48:20; 66:4; 85:11; 120:5; 133:6; 159:11; 186:25; 187:7; 199:1; 202:16; 216:8; 220:17

**handcuffed** [11] 30:21; 63:6, 8; 70:11; 72:18; 89:14, 15; 106:10; 118:25; 175:5, 6

**handcuffs** [3] 71:24; 144:1, 4

**handed** [2] 122:24; 144:3

**handgun** [11] 90:4; 93:1; 95:1; 127:3; 143:20; 144:2; 146:1; 148:7, 16; 158:23; 200:10

**handling** [3] 121:14, 16; 145:13

**hands** [1] 143:24
**handwriting** [2] 47:15; 63:16

**handwritten** [2] 67:20; 73:16

**hanging** [2] 83:14, 18

**hanlon** [151] 1:15; 10:2, 3, 4, 17; 12:5; 14:3, 19; 22:21, 25; 24:23; 25:3, 4; 33:11; 35:2, 4; 40:25; 41:4, 22; 46:7; 48:2, 16; 50:21, 25; 57:2; 61:12; 64:1, 5, 14, 21; 65:1, 10, 15, 20; 66:11; 74:8; 77:12, 15; 79:13; 99:14, 22; 113:18; 119:21,

24; 120:14; 130:6, 10; 132:24; 133:2, 13; 137:1, 10; 139:7; 152:21, 23; 176:8, 17; 177:14, 17, 23; 178:1, 9, 12, 16, 18; 179:4, 8, 15; 180:1; 181:25; 182:1, 3, 5, 20, 24; 183:1; 184:1, 6, 23; 185:5, 14, 17, 19, 22, 24; 186:4, 6, 9, 11, 16, 21; 187:9, 12, 14, 16; 197:8, 21; 198:4, 8, 19, 21; 199:8, 14, 23; 200:4, 6, 9, 12, 14, 17, 19, 22; 201:3, 7, 10, 14; 204:1; 206:17; 209:5; 210:5, 10, 15, 23; 211:1, 11, 17, 19, 22; 212:2, 4, 6, 9, 13, 24; 213:4, 8, 25; 214:2, 6, 10, 15; 215:6, 11; 220:16, 18; 222:8; 223:11

**happen** [4] 51:17; 53:12, 14; 200:6

**happened** [27] 17:4, 6, 21; 18:13; 23:20; 29:21; 42:18, 20; 43:5; 45:10; 53:21; 55:2, 6; 58:17; 88:24; 91:14; 110:23; 111:17; 115:8, 10; 126:25; 150:12, 14; 203:17; 211:10; 217:14; 218:22

249

**happens** [4] 6:10; 80:17; 89:23; 191:18

**hard** [8] 51:8; 88:20; 94:7, 11; 95:9; 97:12; 98:3; 207:13

**harding** [42] 1:15; 79:13, 15; 81:8, 21; 82:4, 25; 83:5, 7, 8, 13, 16, 20; 84:2, 5, 7, 10, 16, 20, 23; 85:18; 93:11; 96:25; 133:4; 139:24; 140:1, 8, 16; 152:21, 22; 153:12, 17, 19; 159:4, 5, 7; 160:2; 222:7, 13, 16; 223:3, 5

**hardy** [2] 198:13; 205:1

**harm** [1] 48:13

**harris** [5] 2:3, 4, 24; 5:4; 82:25

**harris's** [1] 83:6

**hasn't** [4] 12:2; 80:12; 154:8; 189:7

**hastings** [1] 149:15

**hat** [54] 9:17; 19:16; 20:3, 4, 6; 31:9; 34:12; 39:13; 57:25; 58:2, 5, 7, 12; 106:8; 118:23; 127:12, 20; 129:14; 131:11, 17; 135:19; 136:21, 23; 138:15, 25; 139:2; 164:9; 166:25; 167:3; 168:12, 23, 25; 169:3, 9; 170:10, 15, 24; 178:8; 180:6, 13, 15; 189:12, 14, 19, 21; 196:11, 12; 197:23; 199:18; 200:25; 201:1; 202:16

**hats** [4] 57:23; 76:15, 18, 19

**haven't** [9] 36:10; 153:21, 22; 160:10; 175:10; 197:15; 204:1; 206:7, 9

**having** [7] 9:12; 52:9; 53:3; 72:14; 84:17; 127:15; 189:7

**he** [205] 5:13, 17; 6:4; 16:22, 24; 18:10, 11; 19:7, 9, 16, 19; 20:2, 11, 13, 14, 17, 24; 21:1; 28:9; 29:24; 31:13, 15; 32:11, 12, 15; 37:8; 38:8, 20, 21; 43:19; 45:5, 11, 13; 46:1; 47:5, 7; 59:25; 60:1, 2, 21; 64:25; 65:4; 68:5; 83:5, 23, 24; 84:2, 13; 87:23, 24, 25; 88:2; 89:3, 5, 7, 14, 15; 90:11, 21, 23; 91:7, 15, 24; 93:17; 94:4, 6, 14; 95:8, 22; 96:1, 5; 97:11, 13, 19, 22, 23; 98:18, 20; 99:5; 101:10, 16, 20; 108:18; 143:1, 15, 24; 144:2, 11; 145:4, 16, 17, 19, 25; 146:1, 15; 147:10, 18; 148:7, 10, 11, 22, 23, 25; 149:5, 10, 11, 22, 24; 150:3, 4, 7, 19; 151:13, 20; 152:3, 10, 11; 153:14; 154:3, 22, 25; 155:6, 8, 10, 14, 18, 21, 25; 156:6, 11; 157:2; 160:2; 162:20, 21; 168:22; 169:1; 172:7; 177:20; 178:6, 7; 182:23; 183:1, 2, 20; 184:1, 12; 186:23; 187:12, 13, 14; 189:25; 190:9, 10; 194:19; 203:4, 19, 21, 22; 208:17; 211:20, 21; 212:3, 4, 5, 12, 17, 19; 213:23; 214:5, 6, 7, 10, 11, 17, 23; 215:19; 217:4; 220:12, 13, 17

**he's** [20] 6:2; 14:7; 64:22; 65:5, 8; 94:12; 99:5; 134:4; 143:25; 155:15; 156:2; 158:19; 172:9; 178:22; 182:23; 183:21; 185:3; 199:25; 211:25; 214:21

**head** [3] 20:2; 137:17; 180:18

**heading** [6] 24:11; 122:8; 128:25; 129:6; 143:12, 13

**headquarters** [1] 88:19

**health** [9] 77:18; 78:16, 17, 19, 21; 79:6, 11; 81:3, 12

**hear** [20] 27:3; 51:11; 73:24; 114:4; 121:18; 128:1; 140:3; 153:1; 160:15; 176:7, 16; 179:25; 183:12; 189:20; 197:4; 206:4; 209:18; 220:7, 20; 221:1

**heard** [19] 12:3; 27:22; 44:2; 58:15; 88:5, 10; 98:25; 121:19; 122:9; 124:23; 128:4; 139:14; 163:22; 188:13; 193:4; 204:1; 209:5; 213:24; 217:11

**hearing** [25] 1:10; 6:22; 7:25; 13:7; 35:9; 36:22, 24; 37:20; 38:5; 74:20; 75:15; 101:24; 106:2, 25; 107:5; 123:5; 139:6; 188:20; 189:17; 193:13; 203:1; 220:3; 221:16, 17, 21

**hears** [1] 199:17

**hearsay** [6] 8:2, 8, 10, 18; 188:3; 205:23

**heart** [1] 214:18

**heavier** [1] 118:4

**height** [9] 19:5, 6, 7; 117:11, 25; 131:16; 137:19; 167:7; 196:14

**height's** [1] 175:23

**heights** [2] 115:12

250

**help** [12] 46:10; 50:10; 56:18, 24; 57:19; 71:4; 72:16; 106:15; 113:19; 130:8; 157:18; 195:7
**helped** [2] 57:5; 193:21
**helping** [2] 82:19; 147:14
**her** [177] 9:8; 10:20, 24; 11:6, 10; 12:2, 20, 22, 23; 13:1, 2; 32:25; 33:1; 42:6; 43:14, 18, 19; 44:3; 45:13; 47:4, 5, 7, 15; 48:7, 14, 16; 49:9, 10; 50:1; 53:21; 54:1, 4, 10, 11, 12, 21; 55:2, 8, 9, 10, 16, 17, 21; 56:4; 61:24; 101:18; 102:17, 18, 19, 21; 105:15; 107:19, 21; 108:6; 109:1, 4, 6, 15; 110:7, 18, 20, 22; 111:2, 4, 5; 112:5, 15; 113:1; 123:17; 124:1, 2, 4, 5, 12, 14; 125:3, 9, 11, 15, 21, 25; 126:5, 9; 129:3; 142:17; 144:20; 161:2, 22, 23, 25; 162:13, 21; 163:13; 164:7; 165:6, 8, 13, 17, 24; 166:14, 17; 167:15, 17; 168:11, 18, 20, 25; 169:2, 8, 23; 171:4, 6, 7, 8, 9, 14; 172:22; 174:14; 178:1,

25; 179:1, 2; 181:1, 12, 13, 14, 15; 182:17, 19; 188:23; 189:10, 11, 18; 193:11, 12, 13, 14, 21; 194:12; 195:23; 196:8, 10, 15, 19; 202:15; 204:7, 9; 205:7; 207:16; 212:22; 213:2, 22; 214:18, 23; 216:8, 9, 13, 25; 217:13, 24; 218:1
**here** [74] 5:6, 16, 18; 6:2; 7:19; 8:1; 12:9, 23; 13:11, 12; 14:10; 19:3, 13; 24:3, 5, 14, 16, 20, 22; 34:15; 36:9; 37:5; 41:11; 48:8, 14; 49:9, 15; 57:8; 64:16; 65:9; 73:23; 75:8, 11; 79:8; 83:2; 103:19; 104:14; 132:12; 134:13, 14; 137:21; 140:5; 141:11; 150:4; 160:25; 163:9, 22; 165:16; 174:1; 178:25; 179:1, 25; 180:4; 181:10, 11; 183:10; 184:8; 188:10; 195:7, 9; 196:7; 202:18; 207:15, 23; 209:3, 4; 213:21; 214:14, 19; 215:10; 216:14; 223:1, 2
**here's** [3] 191:6; 192:20; 206:6

**hereby** [1] 223:15
**hers** [1] 47:12
**hesitation** [5] 105:17; 213:8; 216:14, 20; 218:12
**high** [1] 181:7
**highly** [2] 202:4, 8
**him** [106] 9:18; 18:15; 28:2, 3, 10; 30:1; 31:14; 32:12; 37:9; 45:2; 59:12; 61:7; 65:7, 8, 9, 10, 11, 14; 71:3; 83:25; 87:16, 18, 20; 88:10; 89:5, 6, 7, 13, 16; 90:19; 91:2, 17; 92:3; 96:12; 98:7; 101:16; 106:4; 127:15; 129:13; 133:4; 142:15; 143:19, 25; 144:1, 2, 4, 5, 8, 9, 10, 15, 16, 18, 24; 145:12, 15, 17, 18, 20, 21; 146:2, 23; 147:6, 9, 13, 16, 17, 18, 24, 25; 148:5, 6, 8, 10, 11, 15, 16, 17, 18, 21; 149:8, 10, 24; 150:9, 15, 16, 24; 151:16, 22; 156:9; 158:11; 159:15, 22; 190:3, 8; 209:7; 214:20; 216:8
**himself** [2] 18:11; 180:15
**his** [49] 14:7; 19:4, 5, 6, 7, 9, 11, 13; 20:2, 12, 17, 22, 24; 21:2;

31:16; 38:2; 46:1; 67:20; 68:1, 3; 73:7; 80:9; 84:12; 87:25; 97:11; 136:3; 138:12; 142:16; 143:20; 144:9; 147:18; 148:22; 151:24; 158:16; 162:25; 177:20; 178:21, 23; 183:21; 186:25; 189:23; 195:11; 198:13; 205:22; 209:6; 212:12; 216:8
**history** [1] 80:19
**hit** [2] 23:22; 28:10
**hold** [1] 178:12
**holds** [1] 146:22
**holland** [1] 180:14
**holly** [15] 68:10; 137:20, 21; 139:3; 170:8, 9; 186:24; 187:1, 23; 203:17, 18; 206:13; 208:16; 219:9
**holly's** [3] 138:13, 23; 170:10
**home** [34] 7:15; 15:14, 20; 16:2, 6, 18; 21:21; 23:17; 25:11, 12, 18, 23; 26:11; 28:16, 17; 32:9, 15; 42:13, 17, 18, 20; 43:4; 45:17; 46:3; 51:18, 23; 52:2; 60:20, 21; 61:6, 8; 64:6; 188:24; 216:25
**homicide** [12] 83:12; 87:17, 21; 95:23; 133:11,

251

18, 22; 134:25; 149:13; 214:22; 218:15; 219:20

**honda** [1] 124:6

**honest** [1] 192:12

**honor** [159] 5:2, 6, 24; 6:9, 14, 19; 10:10; 11:3; 12:11, 12; 14:3; 22:21; 23:9; 24:24; 25:3; 26:17; 35:2, 4, 6; 37:11; 39:19; 40:25; 41:4, 8; 46:7, 8, 13, 17; 47:18, 22; 48:2, 16; 50:21; 57:2; 61:12, 14, 15, 24; 63:9, 24; 64:1, 11, 14, 15, 21; 66:1; 67:16; 73:11; 74:8, 9; 77:5, 7, 11, 12, 24; 78:5, 15; 79:7, 15, 25; 80:18; 82:9; 83:8, 13; 84:10, 17, 25; 99:14; 103:21; 113:13, 15, 18; 119:17, 24; 120:1; 122:24; 130:6, 7, 12; 132:8, 20, 24; 137:1, 3, 5, 8, 11, 13; 138:9; 140:5, 8; 152:20; 153:6; 158:5; 159:5, 12, 22; 160:2, 3, 21; 162:9; 163:7; 164:18; 165:6, 25; 179:15; 182:21; 183:7; 185:5, 14, 17, 22; 186:13, 16; 187:9; 188:23; 189:9; 190:22; 192:1, 7, 18;

195:5; 197:21; 198:5; 199:8, 24; 200:12, 22; 201:7, 14, 19, 25; 202:6; 203:4, 7, 22; 204:4, 10, 19; 206:17; 207:5; 208:9, 14, 24; 210:10, 23; 211:1; 212:2, 13, 25; 214:6; 215:7, 8, 15; 222:8, 14; 223:4

**honor's** [7] 6:8; 9:20; 83:16; 207:9, 22; 208:21; 215:7

**honorable** [1] 1:11

**hood** [2] 18:11; 177:1

**hooked** [2] 27:8, 10

**hope** [5] 117:8, 15, 17; 209:12; 222:18

**hopefully** [1] 83:3

**hopes** [1] 142:21

**hospital** [7] 16:15, 16; 24:5, 15; 58:22, 23

**hot** [2] 53:2; 88:19

**hour** [5] 94:19, 20; 108:14; 208:23

**hours** [2] 86:24; 87:1

**house** [24] 2:20; 3:12; 4:19; 17:2; 24:6, 8; 27:13; 35:17; 37:9; 43:5; 46:24; 52:3, 5, 6, 7, 10, 12; 54:4; 55:16, 17, 21; 59:1, 2; 60:24

**housekeeping** [3] 221:9, 14, 15

**how** [110] 9:1; 12:19; 15:19; 16:2; 20:22; 21:18; 22:3; 25:17; 27:8; 29:3, 7; 30:7; 32:4; 35:14; 42:2, 16; 43:4, 8; 45:4, 18; 46:5; 49:4, 14; 51:2; 53:22; 55:17; 56:8; 58:15; 59:14; 61:19; 66:13, 15, 17; 69:15; 71:9, 17; 72:9, 21; 78:10, 13; 85:20; 86:4; 88:10; 89:18; 93:11; 94:18; 95:20; 99:23, 25; 100:15; 101:7; 102:6, 7; 104:20; 106:3, 18, 20, 21; 107:24; 108:4, 5, 9; 109:19, 21; 112:4, 14, 15; 114:14; 115:22, 24; 120:18; 122:14; 124:2; 125:5, 14, 22; 126:1; 128:19; 133:16, 19; 140:19; 141:2, 7; 144:16; 149:2; 158:10; 162:18; 163:9; 164:1; 173:18; 181:16; 182:1; 183:4, 5; 184:8; 191:23; 200:2, 6, 7; 201:9, 20; 207:13, 20; 208:9, 16; 211:20; 212:18, 20; 220:14

**however** [2] 141:11; 195:5

**hr** [1] 4:4

**hug** [1] 179:2

**human** [6] 180:21; 182:16; 211:6; 214:20, 25

**hunch** [1] 173:5

**hundred** [1] 156:20

**hung** [2] 173:19, 20

**huntington** [1] 122:9

**hurt** [1] 26:13

**hybrid** [1] 168:19

──────────

- I -

**i'd** [14] 3:2; 15:6; 22:22; 37:11; 97:12; 115:8; 119:13; 126:3; 139:21; 156:22; 158:7; 159:20; 177:20; 222:25

**i'll** [41] 5:9, 15; 6:14; 9:5, 12; 12:21; 13:2, 3; 37:18, 25; 48:14; 65:15; 73:13; 103:3, 20; 104:16, 19; 114:22; 133:3, 4; 139:7; 140:3; 152:16, 25; 159:22; 160:15; 161:9, 23; 171:5, 25; 186:22; 190:25; 191:17; 193:7; 206:1, 4; 209:12; 220:11; 222:13; 223:8

**i'm** [149] 7:5; 8:2, 24; 13:3; 17:24; 21:8; 22:25; 23:22; 24:4, 7; 26:22; 27:13; 30:7, 8;

1   33:4, 17;  37:21;
    38:2; 40:8; 42:8,
2   15;          44:15;
    46:16;          47:7;
3   49:2;       50:13;
    51:5, 8;     52:6;
4   57:10;   62:2, 5,
    18;          64:14;
5   66:25;       67:8;
    68:13;    71:10;
6   73:23;    74:24;
    81:8;  85:21, 24;
7   86:1; 87:3; 89:7;
    91:24;     92:20;
8   93:1, 3,  7, 10;
    98:6, 9;   99:24;
9   100:5;   103:21;
    104:7,       10;
10  105:13;   106:18,
    24;          108:3;
11  114:2;   115:3, 8,
    10;   119:2, 16;
12  124:16;   125:23;
    126:12,      19;
13  130:5;   132:6;
    134:18;  135:10;
14  136:16;   138:17;
    140:20;  142:17;
15  151:5; 156:4, 25;
    157:2, 20;  158:5,
16  18;          159:8;
    163:1;  165:1, 3;
17  173:4,  13,  20;
    176:19;  178:1, 3,
18  9;  179:8, 9, 25;
    180:11;   183:21;
19  184:23;    185:8;
    187:24;     188:1;
20  189:22,      24;
    190:11;    191:2,
21  15;        192:12;
    195:7;  196:9, 11;
22  199:20;  201:5;
    202:6, 19;  206:6;
23  207:15;   208:11;
    211:23;  213:16,
24  20;       214:24;
    215:1;    217:20;
25  218:16,      17;

219:3,  5,  9,  19;
220:7, 8, 9, 23;
221:7, 9; 222:14
i've   [23]   6:3;
22:8, 9;      31:5;
36:16;        48:5;
49:5;        64:17;
67:19;        92:6;
103:20;   120:1;
133:18;    186:2;
191:8;    194:8;
202:9;     203:7;
207:17;      220:8,
20; 221:1
id   [8]     67:25;
68:1;      71:23;
114:24;    119:5,
12;         124:4;
167:20
id's [1] 194:9
idea  [6]  119:14,
16;  148:10, 22;
149:8; 173:4
identical      [1]
79:20
identically   [1]
198:12
identification
[111]  6:23;   9:2,
4,   19;     11:8;
13:9;  35:8, 11;
45:19;     47:23;
67:23;  69:6, 17;
71:16;      72:4;
74:3; 102:2, 20;
103:16;  107:19,
21;    108:3,  7;
112:8,  15,  18;
113:1, 2; 115:20;
116:5;  117:1, 4;
118:5, 9;  119:5;
124:14;  129:21;
137:11;   138:3;
140:3;    147:2;
153:2;  161:1, 4,
5,  13,  16,  17;
162:8, 10, 11, 13,
22,  23;   163:6,
12, 13;  164:20;

165:9,  13,  18;
166:6;    167:12,
17,  22;   168:15,
17;   169:4,  15,
17,  23;   170:1;
171:9,        15;
172:18,      23;
173:17;    174:3,
20;    181:13;
182:7;   184:17,
21,  22,   24;
185:6, 7;  187:3;
188:4, 6,  9,  16,
17,  23;  189:12;
190:16;  194:16;
195:24;  196:15;
197:25;  205:7;
209:10, 13,  14;
216:21,      23;
218:13;   219:12,
13; 221:12
identification's
[1] 218:7
identifications
[13]  7:24;   8:8,
14;   9:23;  74:2;
115:4,      24;
160:14,     25;
165:5;   173:19;
174:8; 187:25
identified   [12]
71:15; 73:20, 25;
117:20;  124:22;
138:1;    143:2;
157:6;   163:23;
166:1;    168:3;
172:13
identifier    [1]
10:9
identifies    [1]
116:2
identify   [15]
13:12;     44:3;
45:12;   47:4, 7;
60:1;  116:7, 16,
18;      117:22;
124:10;  166:15;
173:21; 194:3

identifying   [4]
10:5;       169:7;
171:9, 11
identity  [3]  68:7,
9;  197:10
imagine      [2]
207:13; 217:16
imagined    [1]
211:13
immediate    [6]
2:21;  3:13;  4:5,
20;      105:19;
112:17
immediately   [10]
2:19;  3:11;  4:2;
17:23;     18:13;
81:25;   183:22;
216:10;   217:11,
23
impacts     [1]
209:21
impeach     [1]
219:18
impeaching   [1]
218:18
impeachment   [2]
185:10; 205:23
implicate    [1]
187:3
importance   [1]
9:6
important   [12]
9:11;      79:25;
96:16;    116:3;
117:2, 25;  162:7;
163:8;    181:23;
201:25; 207:12;
208:24
imported    [2]
207:7; 208:5
impossible   [1]
209:20
improper    [2]
216:16; 218:20
impugning   [1]
7:5
inadmissible  [1]
8:20

inappropriate [1] 11:6

incidence [1] 178:20

incident [10] 10:19; 50:2; 75:1; 86:10, 11; 107:2; 114:15; 138:12; 161:5; 181:24

incidents [1] 49:15

include [2] 81:22; 131:21

including [2] 151:2; 205:22

inclusive [1] 187:22

inconclusive [1] 187:23

inconsistencies [2] 185:9; 199:16

inconsistent [2] 168:16

incorporated [1] 207:11

incorporating [1] 178:22

independent [1] 95:13

indicate [6] 23:19; 24:2; 114:22; 117:6; 132:18; 215:25

indicated [5] 114:23; 119:4, 5; 130:24; 151:18

indicates [2] 137:25; 138:12

indicating [3] 24:8; 104:9; 137:20

indication [2] 117:24; 211:5

indirectly [2] 219:7, 8

individual [4] 9:18; 90:1; 143:1, 7

individuals [4] 90:15; 142:20; 144:25; 186:6

inference [1] 207:18

inferences [1] 220:25

influenced [1] 193:22

information [34] 27:20; 29:14; 45:1; 71:17; 88:1; 90:5, 12; 99:6; 100:16, 17; 102:15; 107:20; 108:1; 110:1, 14; 111:11; 112:21, 25; 118:6; 121:23; 126:22; 127:17, 22, 23; 128:15, 16; 131:19; 146:9; 154:25; 184:10, 12; 187:19; 215:7

informed [4] 7:8; 10:11; 16:24; 108:3

inherent [2] 80:13; 216:18

inherently [6] 166:9, 19; 170:4; 174:7; 216:18

initial [17] 2:5; 100:16, 17, 22; 155:19, 21; 167:15; 169:2, 23, 25; 170:14; 180:5, 7, 19; 193:14; 196:9, 19

initialed [1] 82:17

initially [3] 101:12; 107:17; 179:19

innocence [1] 202:22

innocent [1] 199:2

inquiring [1] 101:13

inquiry [1] 209:16

inserting [1] 79:17

inside [2] 144:12; 147:19

insignia [1] 9:17

insisting [1] 165:1

insofar [1] 178:20

instance [2] 16:5; 191:24

instead [1] 158:11

instinct [1] 180:21

instruction [1] 71:1

insufficient [2] 194:9; 195:21

integrity [1] 95:16

intend [3] 78:22; 87:15; 201:20

intended [3] 11:15; 90:19; 178:21

intending [1] 8:2

intends [1] 80:3

intent [1] 82:10

intention [5] 8:10; 80:9; 81:14; 87:12; 144:8

intercept [1] 143:11

interchange [1] 10:14

interested [2] 43:8, 24

interesting [2] 181:9; 185:25

interrogate [1] 148:21

intersection [3] 68:15; 104:15, 21

interview [10] 87:18; 90:19, 23; 96:13, 21; 97:8, 9; 98:7; 148:10; 149:1

interviewed [3] 11:24; 59:5; 152:5

interviews [2] 130:2; 182:6

into [38] 10:24; 14:14; 22:19; 27:11; 28:2; 41:17; 48:23; 67:9; 68:19; 79:17; 85:5; 87:24; 89:11; 90:13; 101:10; 108:18; 117:11; 118:9; 127:4; 129:6; 136:4; 140:12; 143:2; 145:19; 150:19; 160:4; 161:2; 171:11, 21; 182:14, 19; 193:18; 194:5; 207:7, 10, 11; 208:5; 214:22

intricate [1] 209:20

introduce [2] 80:3; 101:19

introduced [5] 101:20; 109:11, 19; 110:9; 124:18

introduction [1] 81:17

investigate [1] 96:24

investigating [1] 69:10

254

**investigation**
[26]   86:8, 15;
87:9;   95:15, 16,
18;   96:19, 22;
100:12,   15;
121:1, 11; 128:1;
133:22;   134:8;
138:1;   141:24;
148:14, 15, 25;
149:3, 7, 9, 12;
152:8; 183:5
**investigations**
[1] 128:8
**investigative** [2]
87:7; 100:5
**investigators** [1]
142:6
**involve** [1] 146:5
**involved** [23]
25:7; 65:2; 73:9;
86:7, 21; 87:9;
95:19;   98:5;
100:12;  120:25;
121:10; 128:3, 8;
129:18;  130:2;
133:22; 138:12;
161:4;   166:24;
170:8;   171:5;
181:12; 218:15
**involvement** [8]
127:25; 154:3, 4,
5, 7;  155:3;
178:23; 201:22
**involves**   [1]
146:6
**irby** [1] 79:21
**irrefutable**   [1]
187:20
**irrelevance**   [1]
9:7
**irrelevant**   [3]
9:5;   156:24;
186:17
**irreparable**   [3]
160:18;  170:5;
196:25
**isn't** [11]  9:11;
35:23;   39:10;
76:14;   96:17;

165:13;   194:11;
196:15;  201:10;
204:22; 207:9
**issue** [44]   2:15;
3:8, 25;   4:16;
8:12;     48:3;
79:14;  80:5, 15,
21;   81:15;
84:11,   17;
137:11;  139:18;
160:10,   24;
169:12,   13;
171:6;   173:3;
174:21;  186:19;
188:2, 8;  194:11;
198:9;   204:21,
22;  209:10, 14,
15, 16;  215:23;
219:12,   16;
221:2,   16;
222:16, 19
**issue's** [1] 83:14
**issued** [1] 77:19
**issues** [6]   8:7;
65:3, 16;  168:8;
201:18, 23
**it's** [132]   7:25;
8:4, 10;  10:20;
11:4;   13:3, 17;
15:5;    16:15;
17:7, 8;   22:8;
23:9; 26:3; 29:4;
33:21;   35:14;
37:4; 42:9; 44:8;
51:8, 10;  56:7;
62:6, 21;  65:12,
20;    68:13;
74:12, 19; 77:21;
78:22;   83:1;
88:19;   89:10;
93:22;   94:10;
96:18;  103:21;
104:14,   22;
117:2, 14,  17;
118:14;  123:10,
15;   127:24;
134:12;  139:13;
145:6;   146:21,
25;  147:2, 19;

154:1;   156:24;
157:20;   158:8;
159:11;  160:22;
161:22;   163:8;
164:3,    23;
166:11;  168:25;
170:6;   173:11,
12;  174:12, 15;
175:24;  176:5, 9,
11;    179:17;
180:4, 19, 21;
182:24;  185:10;
187:21,   22;
188:8, 15; 191:8;
192:1;   194:6;
197:6;   198:10,
11, 16;  200:20;
201:25;   202:2;
204:17;  207:3, 8,
9,   11,   13;
208:10,   22;
209:15, 16, 24;
210:2;   211:5;
213:17,   18;
215:1, 13, 20, 24;
217:1,    16;
218:19; 219:4,
13, 24; 223:7
**it's's** [1] 68:13
**item** [1] 160:12
**items** [3] 135:13,
22; 136:1
**its**  [7]    14:2;
117:11;  167:24;
176:15;  209:22;
218:18; 219:18

- J -

**jacqueline**   [3]
1:24; 223:15, 19
**james** [3]   1:20;
3:20; 155:5
**january** [1] 86:7
**jaquetta**   [1]
143:2
**jeans** [16] 19:17;
20:24; 34:22, 23,
25;  35:1;  38:8,

21; 39:13;  76:2;
127:13,   15;
129:14,   17;
180:6
**jeopardy**   [2]
148:24; 149:2
**jess** [1] 73:7
**jetted** [3]   17:7,
9, 11
**joan** [3]  73:21;
133:25; 186:12
**job** [5]   32:11;
93:12;  164:2, 3;
183:21
**john** [3]  88:11;
155:17
**joint** [2]   3:12;
4:19
**jones** [1] 124:13
**josh** [1] 83:1
**joshua** [2] 1:19;
2:10
**jr** [1] 2:4
**judge** [36]  1:12;
4:16, 17, 18; 7:4,
21;     12:11;
23:19;    46:9;
49:2;   79:20;
81:4, 7, 21, 22;
103:24;   104:10,
16;  132:11, 22;
157:10;  160:22;
164:22;  172:24;
187:18;  189:15;
191:19;  194:8;
195:20;  201:16;
202:11;  203:12;
205:12,   25;
216:4
**judgment**   [1]
13:14
**judgments**   [1]
194:1
**july** [1] 50:17
**jump** [2] 182:15,
17
**jumping**   [3]
8:18;   211:23;
221:3

255

**june** [23]   15:7;
36:4;     42:10;
51:16;     66:20;
75:2;   100:6, 11;
120:25;     121:3,
10;     133:21;
134:24;   135:13;
178:17,     18;
215:13,     16;
221:21;     222:6,
24;  223:2, 8
**jurisdiction**   [1]
94:10
**juror** [3]  207:14,
20;  208:13
**jury** [18]     6:8;
8:1;         37:2;
138:11,  12,  18;
170:10;   185:10;
187:2;  199:17;
201:3, 9;  203:1,
11;     210:19;
219:2, 19, 21
**jury's** [1]  209:25

———————————
**- K -**
———————————

**k**  [3]       1:18;
14:16;  66:8
**k-9** [2]   108:19;
136:2
**katina** [1]  6:16
**keep** [11]   8:18;
15:22, 24;  50:22;
79:7;      97:12;
158:10;   160:8;
162:5;  171:16;
190:15
**keeps** [1]  79:8
**keith** [6]  64:23;
66:8;  140:9, 14;
155:11;  224:4
**kelly** [10]   10:7;
14:4, 16;  101:20;
128:18;   161:1;
174:4;  193:1, 21;
224:2
**kept** [7]      18:2,
17;     146:16;

202:17;  205:17;
210:3
**ketterman**   [7]
64:23;     65:1;
66:8;  67:20, 22;
77:12;  224:4
**kids** [3]   52:14;
182:15, 18
**kind** [22]    6:14;
18:12;     20:4;
26:2;     80:1;
82:1, 7;   89:18;
110:1;    118:6;
139:22;   150:5;
154:16;  166:18;
168:19;   170:3;
174:19;   177:5;
183:19;   194:1;
222:11
**kindly** [1]  6:4
**kinds** [1]  211:8
**kirk** [1]  149:15
**knew** [8]    98:8;
124:1;  149:4, 10,
22;      178:25;
181:20;  184:6
**knife** [1]  146:2
**knocked**     [2]
43:10, 17
**knoll** [5]   68:14;
69:1, 2;  102:15;
104:14
**know** [129]  7:17,
25;   9:1;   11:16,
18,   19;   13:3;
20:16;     22:8;
23:7;  29:3;  30:8;
34:17;     36:23;
40:21;    46:1;
50:2, 4;    51:8;
52:19;  54:1, 24;
58:10;  60:7, 8;
61:2;  62:5,  11;
69:22, 25;  70:4;
73:6, 24;  76:22;
77:17;    86:25;
91:18;  92:4, 6;
93:14;    95:20;
96:10;   100:15;

102:25;  103:3, 9,
12;    109:6,  8;
112:17;   115:13,
14,   20,   25;
128:9;    130:5;
132:1;   137:16;
144:12;  149:20,
21,  23;   150:4;
151:11,    12;
153:13;  156:6, 7,
9,   11,   23;
157:23;  158:11;
159:23;  160:16;
163:20,    22;
164:1,    25;
168:20;  172:2, 4,
6,  9,  11;  173:3;
175:3;  177:18,
20;     178:24;
179:13;   180:2;
181:21;  183:21;
184:4,    14;
188:12;  190:12;
191:1;    193:2;
194:2;    196:4;
197:12,    14;
198:11,  17,  18;
199:10;  204:23;
206:15,    16;
207:15;    208:4,
15;    209:7,  9;
214:18;  219:9;
220:5, 11, 13,
14,  18;   221:3;
223:7
**knowing**     [3]
25:6;     154:3;
156:4
**knowledge**  [2]
26:19;  150:15
**known**     [2]
176:18;  199:6
**knows** [4]   6:9;
181:5;    220:11,
25
**kramer**    [11]
83:21;    84:21;
141:14;  143:5, 6,
23;      144:3;

155:13;   156:17;
159:25;  160:4
**kraul** [1]  155:9
**kurland**   [206]
1:21;  4:12;  5:21,
22;    6:20,  21;
7:2,  21;   8:22;
9:15, 20;  10:11;
11:2, 3, 13, 22;
12:11, 15;  13:5;
14:5, 8;   26:17,
19;    35:7,  13;
37:24;    39:19;
40:24;  46:9, 13,
15;   47:18, 22;
48:10;    50:14;
61:15,  18,  24;
63:9,  11,  23;
64:11,  15,  20;
65:9, 22;  67:19;
74:11;   77:5,  7;
92:12;   113:23;
119:17,    20;
130:12,    16;
132:11,  13,  22;
137:3,  5,  13;
138:6, 9, 17, 20,
22;    139:5,  10,
12,  15,  17,  21;
140:4, 7;  160:15,
21;  161:11, 18;
162:6,  9,  19;
163:5, 7, 15, 17;
164:3,  5,  11, 15,
18, 22;  165:4, 6,
10,  12,  20,  22,
24;  166:5, 8, 12,
22;     167:12;
170:18,    21;
171:25;  172:20,
24;    173:3,  10,
13,   17,   25;
174:2, 6, 12, 25;
175:9, 11, 16, 20,
22;    176:4,  10,
13;  179:11, 25;
183:25;  185:4, 8;
187:17,    18;
189:1,  15,  22;

256

190:5, 7, 15, 22; 191:4, 8, 11, 16, 18, 22; 192:1, 5, 9, 13, 18, 20, 22; 193:6, 9, 11, 17; 194:20, 24; 195:1, 5, 15, 17, 19, 23; 196:1, 6; 197:3, 22; 200:25; 201:15, 16; 202:11, 20, 23, 25; 203:7, 12, 18, 24; 204:4, 8, 10, 15; 206:2, 3, 5, 8, 10, 21; 208:19; 209:9, 12, 19; 215:15, 17, 23; 216:4; 219:11, 15, 25; 221:9, 15, 22, 25; 222:5

**kurland's** [3] 183:15; 184:20, 23

**- L -**

**l** [7] 1:20; 14:16; 99:19, 20; 133:10, 11
**lack** [2] 26:19; 31:24
**lady** [19] 32:18, 20; 53:15, 16, 21; 54:1, 8; 55:4, 8, 10, 11; 56:9, 12; 58:4, 5; 102:12; 111:3; 124:10; 125:1
**lane** [32] 16:14; 22:4, 11; 23:17, 21; 24:9; 28:3, 22; 53:7; 100:18, 25; 101:18; 102:1, 21; 103:16; 104:2, 3; 105:16; 108:12, 25;

109:4, 12, 21; 113:4; 122:9, 12; 123:10; 129:1; 134:9; 135:7; 213:2, 9
**language** [5] 44:5; 73:23; 119:8; 180:22; 195:20
**large** [2] 135:18; 136:11
**largely** [1] 170:1
**laser** [3] 23:7, 10; 103:23
**last** [26] 12:10; 21:19; 26:5; 47:12, 13; 55:1; 63:12, 14, 17, 19; 66:7; 73:13, 15, 19; 77:25; 78:3; 84:21; 99:18; 160:12; 168:21; 173:9; 205:19; 206:1; 212:15; 215:24; 221:16
**late** [3] 86:19; 215:13; 223:7
**lateness** [1] 208:23
**later** [21] 8:9; 28:11; 56:21; 80:7; 143:1; 158:11; 159:22; 164:17; 165:18; 171:24; 178:19; 179:13; 180:13, 16, 20; 196:18; 211:5, 14; 214:19; 215:20, 21
**latter** [1] 107:7
**laura** [2] 1:18; 3:5
**laurel** [2] 198:12; 204:25
**law** [18] 2:10, 20; 3:13; 4:4, 20; 103:24; 160:16; 170:1;

171:18; 173:19; 177:9; 178:21; 183:14; 204:4; 205:25; 213:11; 214:16
**lawyer** [5] 3:5, 20, 21; 62:2; 97:13
**lawyers** [2] 2:11; 207:23
**lay** [2] 135:22; 191:10
**laying** [2] 122:20; 123:21
**lead** [4] 66:25; 134:1, 3; 165:1
**leading** [1] 135:7
**leads** [2] 128:9, 12
**learn** [2] 43:23; 68:6
**learned** [5] 42:18; 43:4; 100:16; 178:22; 211:8
**learning** [1] 33:1
**least** [7] 5:14; 36:20; 144:15; 162:24; 163:12; 197:16; 213:18
**leave** [4] 13:18; 71:19; 140:5; 185:21
**led** [1] 128:16
**lee** [1] 2:4
**left** [14] 15:21, 23, 25; 16:1; 32:5; 47:2; 97:19; 121:20; 123:15; 143:3; 147:18, 19; 150:5; 186:24
**leg** [1] 143:21
**length** [1] 181:23
**lengthy** [1] 65:12
**less** [3] 94:19
**let** [39] 3:17, 19; 4:9; 10:24; 18:3; 23:16; 25:5;

28:14; 30:16; 32:15; 65:11; 75:5; 78:1, 8; 79:2; 86:3, 6, 23; 92:15; 96:9; 134:24; 141:4, 10, 17; 144:20; 145:19; 155:1; 159:14; 164:5; 172:24; 173:25; 174:2; 176:7; 179:1; 190:19; 193:3; 197:4; 201:16; 217:13
**let's** [15] 5:14; 18:12; 20:11; 92:20; 104:5; 115:20; 117:22; 118:4; 136:7; 152:24; 153:12; 162:4; 173:23; 198:12; 202:10
**letter** [4] 7:6, 9; 222:13; 223:3
**lettering** [1] 136:22
**letters** [3] 135:18; 222:11
**level** [14] 53:25; 94:16; 171:2, 4, 6, 7, 8; 181:1, 6, 7, 12, 14, 21; 202:3
**liability** [1] 176:16
**liable** [2] 199:5
**liberty** [1] 15:3
**life** [2] 203:19, 20
**light** [9] 19:16, 17; 39:13; 127:13, 15; 129:14, 17; 139:17; 211:3
**light-colored** [1] 180:22
**lighted** [1] 188:8

257

**lighter** [4] 34:17; 40:21, 22; 193:10

**lighty** [2] 79:21; 81:4

**like** [84] 3:2, 4; 7:14; 15:6; 17:8; 18:23; 19:4; 20:12, 21; 22:22; 26:7, 13; 27:22; 29:4, 16; 30:14, 24; 31:6, 16; 32:11, 12; 36:2; 37:11; 42:21; 44:22; 45:2, 6, 14, 25; 46:11; 48:6; 49:6; 56:13; 57:4, 19, 20, 24; 59:5; 60:4, 10; 72:12; 79:23; 87:1; 89:17, 18, 19; 94:14; 101:23; 102:18; 106:2; 108:22; 109:23; 111:12; 113:20; 118:13; 122:19; 124:8; 130:8; 138:10; 139:22; 143:1; 145:7; 151:22; 158:7; 177:20; 178:2; 179:22; 180:6; 182:8; 185:20; 186:9; 190:13; 208:4, 17; 210:11; 214:5, 19, 21, 23; 221:17; 222:25

**likelihood** [1] 160:18

**likely** [3] 196:25; 219:1; 220:25

**likewise** [1] 97:21

**limb** [1] 213:21

**limited** [1] 7:13

**line** [12] 34:7; 47:12, 13; 57:11;

73:13, 15, 19; 143:13; 144:12; 156:20, 23; 206:3

**lines** [5] 63:14, 17, 19; 168:21

**lineup** [1] 204:23

**linger** [1] 181:17

**linked** [1] 78:22

**listen** [1] 215:1

**literally** [1] 29:5

**litigated** [3] 65:4, 16, 23

**little** [19] 21:2; 49:2; 52:8; 56:21; 57:13; 58:11; 60:24; 104:6, 10; 107:17; 120:19; 139:23; 174:13; 182:3; 186:22; 208:25; 214:11; 217:15; 223:8

**live** [6] 5:10; 14:22; 21:10; 26:3, 5; 29:5

**lived** [3] 33:13; 53:6; 55:9

**lives** [2] 26:14; 52:19

**living** [2] 14:24; 15:2

**loaded** [1] 143:20

**locate** [3] 142:7, 15, 21

**located** [3] 15:4, 5; 103:24

**location** [22] 28:6; 29:18; 45:9, 18; 46:5; 90:9; 102:4, 8; 103:16; 107:9; 110:16; 111:17, 19; 121:24; 122:11, 19; 142:23; 144:25; 156:21; 158:9; 216:22; 217:14

**locations** [2] 142:20; 154:23

**locked** [2] 83:25; 194:5

**logo** [3] 135:20; 136:10, 22

**long** [40] 16:2; 21:18; 25:17, 20; 29:3, 7; 32:4; 43:4, 7, 19; 45:18, 20; 46:5; 59:14; 62:12; 66:17; 69:15; 71:9; 72:9, 21; 80:12; 94:18; 99:25; 102:6, 7; 104:20; 108:9; 112:14, 15; 120:18; 122:14; 125:14, 22; 126:1; 133:16, 19; 141:2, 7; 187:18; 220:14

**longer** [1] 59:16

**look** [29] 7:15; 18:14; 20:11; 28:15; 30:14; 36:15; 37:7, 15; 57:4, 10, 15; 60:6, 15; 62:25; 75:6, 10; 103:21; 105:23; 110:23; 111:9, 24, 25; 112:16; 115:9; 120:22; 158:7; 205:19; 208:22; 213:5

**looked** [17] 18:23; 19:4; 20:19; 29:16; 31:6; 36:2; 44:22; 45:6, 11; 56:13; 57:19; 106:2; 111:12; 122:19; 157:17; 204:21; 214:19

**looking** [15] 17:24, 25; 18:22; 21:5, 6, 8, 9;

31:19, 20; 32:5; 36:8; 75:19; 131:2; 134:21; 135:22

**looks** [1] 214:4

**lorcin** [2] 143:19; 158:23

**lose** [1] 132:8

**lot** [13] 7:22; 17:8, 9; 115:25; 124:6; 148:23; 176:11; 179:12; 185:21; 205:25; 214:5; 220:20

**loud** [2] 23:22; 51:10

**love** [1] 163:17

**luncheon** [1] 82:21

---

**- M -**

---

**m** [6] 1:11; 41:20; 66:8; 99:19; 120:9; 133:10

**ma'am** [2] 14:10, 20

**machinations** [1] 199:3

**made** [45] 2:6; 7:10, 24; 9:4; 14:7; 18:4, 6; 30:12; 54:8; 74:1; 80:20; 90:5; 107:19, 21; 108:6; 112:5; 113:1, 2; 114:14, 15, 24; 117:11; 118:5; 119:5; 123:20; 131:25; 144:14; 161:18, 19; 164:20; 167:2; 169:11, 15, 17; 172:22; 188:5; 189:2; 190:1; 197:5; 203:12; 204:11;

258

1  205:7; 212:21; 214:11

2  **magistrate** [1] 157:10

3  **mainly** [1] 176:16

4  **make** [32] 2:25; 6:3, 9; 8:1;

5  13:3; 14:10; 15:21, 23, 24, 25;

6  18:5; 37:12; 41:11; 48:8;

7  65:20; 112:15; 114:21; 149:11,

8  23; 152:19; 159:10; 165:18;

9  166:5, 10; 185:24; 188:1;

10  190:8; 199:17; 201:6; 208:3;

11  215:6; 223:9
    **makes** [1] 5:12

12  **making** [13] 8:18; 13:20, 21;

13  116:1; 119:11; 123:13; 154:1;

14  194:1, 12; 196:2, 4; 213:20;

15  220:24
    **male** [7] 19:9;

16  75:25; 127:11; 129:13, 15;

17  131:10, 12
    **male's** [1] 34:15

18  **males** [7] 105:25; 106:1;

19  126:10, 13, 15, 24; 217:25

20  **man** [20] 18:6, 7; 19:8, 16; 20:11,

21  14; 35:1, 23; 55:16, 17; 57:12;

22  58:12; 70:3; 91:15; 147:11;

23  150:15; 151:16; 179:18

24  **man's** [2] 21:2; 34:25

25

**manifestly** [1] 198:1

**manner** [2] 116:2; 206:13

**many** [8] 30:7; 42:2; 55:17; 58:15; 69:3; 93:11; 115:22, 24

**map** [1] 134:12
**march** [2] 86:19
**margin** [1] 82:17
**marijuana** [1] 146:2

**mark** [4] 35:7; 48:11; 103:20; 139:10

**marked** [10] 35:11; 47:23; 101:7, 8; 105:6; 120:1; 123:4; 138:6; 143:15; 145:7

**marll** [5] 133:10, 14; 134:8; 137:17; 224:6

**marshal** [1] 157:6

**marshals** [1] 5:15

**martin** [9] 1:19; 2:10, 22; 3:16, 17, 18; 82:23, 24; 83:5

**maryland** [3] 1:2; 15:17; 93:15
**match** [1] 76:11
**matches** [1] 150:17

**matter** [30] 8:20; 11:16; 56:11; 59:15; 74:16; 94:6; 95:8, 15, 16; 96:12; 98:10; 101:11; 102:9; 108:10; 117:17; 180:17; 192:9; 199:3; 201:12, 15, 20;

202:21; 204:22; 206:24; 210:9; 218:18; 221:9; 223:12, 16

**matters** [10] 6:21; 7:5; 8:24; 9:25; 187:2; 202:19, 20, 25; 203:3; 206:20

**maturity** [1] 13:2
**may** [47] 1:7; 5:2, 4; 6:4; 8:17; 13:12; 14:2, 8, 13; 23:5; 24:25; 39:19; 41:16; 42:9; 43:19; 44:15; 46:9, 17; 47:18; 57:2; 63:9; 64:5; 67:16; 68:24; 73:11; 85:13; 99:17; 104:6; 107:4; 119:17; 120:7; 123:3; 133:8; 135:21; 140:11; 144:1; 152:11; 153:4; 155:24; 156:24; 160:7; 177:23; 178:7; 208:3; 220:3

**maybe** [18] 16:4; 25:20; 29:9; 37:24; 57:1; 68:6; 77:21; 107:6, 18; 176:2; 182:6, 8; 186:22; 199:18; 205:8; 213:12; 220:12, 13

**mayfield** [1] 15:24
**maynard** [25] 10:12; 41:9, 10, 19, 20, 23; 42:8; 46:11; 47:25; 48:4; 50:15; 64:5; 109:16; 111:4; 113:10;

126:17; 183:24; 184:3; 210:21; 211:25; 217:4, 5, 7; 221:5; 224:3

**me** [119] 2:15, 18, 24; 3:8, 10, 11; 4:2, 16, 18; 5:23; 7:8; 10:19, 20; 13:20; 16:4, 24; 17:25; 18:3; 22:15; 23:16; 24:7; 25:5; 26:14; 28:9, 14; 29:22; 30:16; 35:7; 47:11; 49:9, 10; 52:15, 16, 17; 55:10, 13; 57:15; 60:1; 62:3; 65:6; 66:14; 75:5, 24; 78:1, 2, 8; 79:2; 82:19; 86:4, 6, 23; 90:25; 92:15, 21; 93:1, 24; 96:9; 101:20; 105:13; 108:12; 112:9; 114:13; 118:3, 11, 16; 127:20; 134:24; 141:4, 10, 17; 143:24; 144:3; 145:2, 4, 11, 20; 153:5; 155:1, 12; 156:4; 157:20; 158:1, 24; 159:1, 14; 164:5; 165:1, 2, 21; 172:17, 24; 173:25; 174:2; 176:7, 8; 177:20; 181:4; 190:19; 191:10; 192:8; 193:3; 197:4, 6, 10; 201:16; 205:10; 209:5; 212:9, 16, 25; 213:14, 25; 214:1, 2, 10, 20; 216:6

259

**mead** [18] 101:10, 16, 24; 102:17; 109:20, 22; 110:7, 14; 119:25; 120:9; 130:17; 132:25; 169:1; 177:19; 211:22; 217:11; 224:5

**mead's** [4] 180:3; 192:24; 211:4

**mean** [31] 11:19; 12:23; 17:12; 19:20; 20:15; 48:11; 83:18; 91:21; 92:19; 116:17; 123:14; 157:4; 163:7; 175:10; 176:4; 179:12, 24; 186:17; 197:5; 199:4, 5; 203:10; 209:4, 7; 214:12, 19, 21, 24; 220:15

**meaning** [1] 213:25

**means** [4] 34:5; 81:18; 108:2; 128:2

**meant** [1] 5:23

**measure** [1] 201:9

**measurement** [2] 107:11, 13

**medic** [3] 100:24; 101:12; 124:20

**medical** [1] 26:12

**medics** [1] 100:22

**meet** [3] 109:21; 155:19, 22

**meeting** [7] 101:1; 142:13; 154:17, 21;

155:2; 221:25; 222:2

**men** [57] 17:7; 18:4; 22:14; 28:10, 13, 22; 29:15, 23; 30:5, 18; 32:5; 34:23; 35:18; 36:2; 38:7; 39:22; 40:11, 14; 44:21; 45:1, 5; 55:17, 20; 56:8, 13, 25; 57:19; 58:8; 62:25; 63:1; 67:10; 68:11, 16; 69:5, 9, 13; 70:9; 71:1, 15; 72:14; 73:25; 90:15; 105:11, 23; 111:9, 12, 14; 112:4; 172:16; 176:21; 177:1; 180:9; 197:9; 216:10; 218:7, 8

**mental** [19] 77:18; 78:16, 17, 19, 21; 79:6, 11; 80:4, 21, 24; 81:3, 10, 11; 82:7; 108:14, 15; 184:4; 209:21

**mention** [2] 138:2; 146:24

**mentioned** [16] 16:20; 22:13; 23:16, 25; 24:11; 27:18; 30:2, 13; 58:4; 101:9, 24; 113:16; 118:20; 123:11; 126:24; 133:16

**merely** [1] 99:4

**messitte** [3] 79:20; 81:4, 22

**met** [2] 62:3; 101:1

**methodology** [1] 78:6

**miami** [1] 194:2

**michael** [2] 1:15; 67:11

**michelle** [1] 128:18

**microphone** [6] 14:14; 41:17; 48:23; 49:1; 51:6; 140:12

**middle** [3] 86:19; 134:15; 182:14

**might** [18] 7:22; 8:13, 15; 51:9; 89:18; 97:10; 122:25; 128:3; 142:15; 147:17; 175:22, 24; 179:24; 184:21; 189:15; 201:17; 217:17; 222:17

**militates** [1] 176:22

**millimeter** [1] 143:19

**mills** [2] 15:23, 24

**mind** [1] 194:5

**mine** [3] 98:20; 190:24

**minor** [1] 203:19

**minute** [8] 63:9; 74:25; 104:22; 109:23; 110:17; 130:12; 132:8; 217:12

**minutes** [45] 5:19; 9:4, 8, 10, 11, 14; 16:4; 25:20; 27:16; 28:11; 29:9; 32:6, 7; 35:19; 36:1; 43:7, 17, 19; 45:20; 46:6; 59:16, 17; 63:2; 68:20; 69:18; 72:11, 22; 102:9; 107:14; 108:10; 122:16; 125:16; 126:3; 139:22; 152:25; 164:17;

165:18; 171:24; 179:13; 182:6, 7, 8; 196:7; 216:24

**miranda** [8] 84:15; 90:17; 91:1; 144:5; 150:9; 151:18; 153:14

**mirror** [1] 21:8

**misbehavior** [3] 214:14; 215:1; 218:20

**mischaracterization** [1] 153:20

**misidentification** [3] 160:18; 170:5; 196:25

**miss** [204] 10:7, 13, 14, 18, 24, 25; 11:25; 12:8, 22; 14:9; 15:19; 16:5; 17:4; 18:3; 19:13; 21:4, 18; 23:5, 16, 24; 25:1, 17; 28:5; 29:14; 31:21; 32:17; 33:17; 34:3; 35:5, 14; 38:1; 41:2, 10, 23; 42:8; 46:8, 11; 47:25; 48:4, 14; 49:1; 50:15, 22; 51:1, 5, 8; 52:10, 16; 53:6, 17; 55:1; 56:3, 7, 17; 57:4; 58:8, 20; 59:11; 61:3, 13, 19, 21; 64:2, 5; 101:21; 102:4, 7, 10, 16, 22; 103:15; 104:13; 105:10, 17, 20, 22; 106:21, 22; 107:19; 108:6, 9, 12, 24; 109:7, 15, 17, 25; 110:3, 4, 6, 8, 9, 10, 12, 16, 21,

260

1   22; 111:4, 8, 11, 24; 112:4, 7, 14;
2   113:1, 3, 7, 10, 15; 114:23;
3   119:9; 125:1, 7, 11, 15, 17, 20;
4   126:1, 4, 12, 14, 17, 24; 128:15,
5   22, 24, 25; 129:8, 19, 20;
6   131:16, 24; 138:3; 144:19;
7   161:17, 24; 162:17; 163:24;
8   166:6; 172:19; 174:12, 24;
9   175:13; 176:2, 10, 11;
10  177:2, 21; 180:22, 25;
11  181:2, 7, 8; 183:12, 15, 16,
12  24; 184:3, 24; 186:10, 19;
13  193:5; 197:12, 14, 24; 199:10;
14  200:24; 205:21; 207:16; 210:5,
15  21, 24; 211:25; 212:1; 213:21;
16  216:6, 16, 20; 217:1, 4, 5, 7, 8,
17  19; 218:4, 13; 220:8; 221:5

18  **missed** [2] 33:4; 77:21

19  **misspoke** [1] 151:24

20  **misstates** [1] 178:3

21  **mistake** [1] 2:7
    **mistaken** [1]
22  47:8
    **mitchell** [84]
23  1:7; 3:1, 3, 15; 78:7; 83:11, 22;
24  84:8; 86:16; 87:13; 88:2, 8,
25  25; 89:11;

90:17; 94:4; 95:3, 11; 97:1, 17; 98:18;
99:15, 19, 23; 113:24; 114:1;
141:22, 24; 142:8, 21, 23;
143:16, 18; 145:2, 5, 9, 12;
146:15, 18; 147:5, 14, 21;
149:4, 16, 23; 150:1, 2, 13;
151:10, 18; 153:5, 15;
154:10, 14, 18; 156:16; 157:12,
19; 158:4; 167:13; 169:16;
183:19; 184:8, 11, 25; 189:4,
23, 24; 194:13; 195:25; 197:24;
204:13; 211:24, 25; 215:18;
221:6; 222:16
**mitchell's** [6] 94:23; 181:16;
190:14; 212:14; 215:18; 221:2
**mitigating** [1] 152:7
**mixing** [1] 164:23
**mm** [1] 158:23
**mode** [1] 118:9
**mom** [11] 12:23; 49:15; 50:10;
52:24; 56:18; 57:4; 59:7, 22;
61:8; 62:24; 212:22
**mom's** [1] 63:21
**moment** [21] 18:3, 12; 35:2;
37:22; 39:19; 46:7, 9; 47:18;
61:12, 15; 74:8; 77:5; 113:13;

119:17; 130:6; 132:20; 137:3;
139:15; 149:8; 171:4; 212:9
**moments** [2] 71:11; 72:22
**montgomery** [18] 138:11, 19, 20;
182:22; 185:12; 186:23; 200:15,
17; 202:8; 207:18; 215:3, 4;
220:8, 11, 15, 16, 19
**montgomery's** [5] 138:10; 170:9;
187:8; 199:23; 207:18
**months** [4] 85:1, 2, 3; 203:8
**moral** [5] 2:4; 3:3, 18; 4:10; 12:23
**more** [26] 5:4; 6:13; 34:18;
39:1; 52:16; 55:18; 61:22;
77:20; 85:2; 104:22; 133:3;
136:7; 139:25; 176:5; 177:11;
179:21; 181:8; 186:22; 188:9;
206:11; 217:21; 219:1; 220:20;
221:1; 222:4
**morning** [12] 2:2; 14:20, 21;
41:23, 24; 51:1; 66:1, 2, 12;
74:12; 119:23; 137:7
**most** [9] 5:12; 47:12; 125:16;
150:11; 181:23; 197:9; 202:8, 11;
222:14
**mother** [33] 7:11; 10:12, 20,

24; 11:4; 12:2, 6, 16, 24; 13:2;
49:6; 109:15; 110:7, 18, 20;
111:4; 113:3; 125:9, 15, 21, 25;
126:14, 17; 166:13; 168:20;
179:1, 2; 183:17; 193:21; 213:2,
22; 217:4, 13
**mother's** [5] 12:7, 9; 125:11;
181:15; 214:23
**motion** [12] 79:15, 18; 80:7,
10; 82:25; 106:14; 160:13;
162:8; 172:5, 11, 15; 221:12
**motion's** [1] 85:1
**motions** [5] 1:10; 2:5; 83:6;
107:5; 126:9
**motive** [1] 7:5
**mouth** [1] 210:25
**move** [4] 20:11; 99:5; 104:12;
136:7
**moved** [4] 21:7, 15; 183:2
**moving** [8] 17:14, 16; 18:2,
17; 134:14; 179:22; 222:18
**mow** [1] 207:16
**mr** [585] 2:22, 24; 3:1, 15, 16;
4:8, 23; 5:1, 2, 6, 8, 9, 21, 22,
23, 24; 6:7, 12, 14, 19, 20, 21,
23; 7:2, 21; 8:22; 9:15, 20;
10:2, 3, 4, 11, 17; 11:2, 3, 13, 22;
12:5, 11, 15; 13:5, 6, 21; 14:3,
5, 7, 19; 22:21,

261

1    25; 23:3, 5, 15;
24:23; 25:3;
2    26:17, 19; 33:11;
35:2, 4, 7, 13;
3    37:24; 39:19;
40:24, 25; 41:4,
4    8, 22; 46:7, 9,
13, 15; 47:18,
5    22; 48:2, 10, 16;
50:13, 21, 25;
6    57:2; 61:12, 15,
18, 24; 63:9, 11,
7    23; 64:1, 5, 11,
14, 15, 20, 21;
8    65:1, 3, 9, 10, 15,
20, 22; 66:11;
9    67:19; 74:8, 11;
77:5, 7, 12, 15,
10   23, 24; 78:3, 5,
12, 15; 79:3, 7,
11   12, 13, 15; 81:8,
21; 82:4, 8, 9,
12   22, 24; 83:5, 7,
8, 11, 13, 16, 20;
13   84:2, 5, 7, 10, 16,
20, 23, 25; 85:4,
14   8, 18; 87:13;
89:11; 90:17, 22;
15   91:25; 92:12;
93:11; 94:3, 18,
16   23; 95:3, 10;
96:25; 97:1, 17;
17   98:18;
99:14, 22;
18   113:18, 23;
119:17, 20, 21,
19   24; 120:14;
130:6, 10, 12, 16;
20   132:11, 12, 13,
22, 24; 133:2, 4,
21   13; 137:1, 3, 5,
10, 13, 20, 21;
22   138:6, 9, 10, 11,
17, 19, 20, 22;
23   139:3, 5, 7, 10,
12, 15, 17, 21,
24   24; 140:1, 4, 7,
8, 16; 142:21,
25   23; 143:16, 18;

145:1, 5, 9, 12;
146:15, 18;
147:5, 14, 21;
149:4, 16; 150:1,
2, 13; 152:1, 14,
20, 21, 22, 23;
153:1, 4, 5, 6, 7,
9, 11, 12, 14, 17,
19, 23; 154:9,
18; 156:16;
157:19; 158:5,
13, 16, 21;
159:3, 4, 5, 7, 8,
12, 14, 17, 18,
22; 160:2, 3, 6,
9, 11, 15, 21;
161:11, 14, 17,
18; 162:6, 9, 19;
163:5, 7, 15, 17,
21; 164:3, 5, 11,
15, 18, 22;
165:4, 6, 10, 12,
20, 22, 24;
166:5, 8, 12, 22;
167:12, 18, 19;
168:1; 170:7, 18,
21; 171:25;
172:4, 7, 16, 18,
20, 24; 173:3,
10, 13, 17, 25;
174:2, 6, 12, 25;
175:9, 11, 16, 18,
20, 22;
176:4, 7, 10, 13,
17; 177:14, 17,
23; 178:1, 9, 12,
16, 18; 179:4, 8,
11, 15, 25;
180:1, 14;
181:25; 182:1, 3,
5, 20, 22, 24;
183:1, 15, 25;
184:1, 6, 20, 23;
185:4, 5, 8, 14,
17, 19, 22, 24;
186:4, 6, 9, 11,
13, 15, 16, 21,
23, 24, 25;
187:1, 7, 8, 9, 10,

12, 14, 15, 17,
18, 23; 189:1,
15, 22; 190:5, 7,
15, 22; 191:4, 8,
11, 16, 18, 22;
192:1, 5, 9, 13,
18, 20, 22;
193:6, 9, 11, 17;
194:20, 24;
195:1, 5, 15, 17,
19, 23; 196:1, 6;
197:3, 8, 21, 22;
198:4, 8, 19, 21;
199:8, 23, 25;
200:4, 6, 9, 12,
14, 15, 16, 17,
19, 22, 25;
201:2, 3, 7, 10,
14, 15, 16, 17,
22; 202:8, 11,
20, 23, 25;
203:2, 7, 12, 18,
22, 24; 204:1, 6,
8, 10, 15; 206:2,
3, 5, 8, 10, 13,
17, 18, 21, 23,
25; 207:3, 17,
18, 19, 21, 22;
208:1, 3, 9, 17,
19, 21; 209:5, 9,
12, 19; 210:5,
10, 15, 23;
211:1, 3,
11, 13, 17, 19,
22; 212:2, 4, 6,
9, 13, 24; 213:4,
8, 25; 214:2, 6,
10, 15; 215:6,
11, 15, 16, 17,
23; 216:4;
219:7, 9, 11, 15,
25; 220:7, 11,
15, 16, 17, 18,
19; 221:9, 15,
22, 25; 222:5, 7,
8, 13, 16, 17, 19,
21, 23, 25;
223:3, 5, 7, 11

mrs [2] 3:4;
73:21
ms [2] 172:18;
197:13
much [33] 5:24;
6:19; 9:1, 13, 23;
13:5; 34:24;
38:13, 25; 41:2;
47:25; 49:5, 14;
64:3; 76:1; 77:9;
99:11; 103:25;
107:18; 119:22;
132:25; 137:6, 9;
140:4, 7; 150:7;
163:4; 179:14;
182:1; 191:23;
201:9; 215:21
muck [1] 149:12
multiple [1]
86:14
murder [17]
84:3; 148:12, 14,
25; 149:2, 5, 8,
9, 13; 178:17;
186:7, 23; 187:7;
200:1, 3, 20;
218:5
murders [1]
140:25
must [3] 80:6;
180:21; 214:23
my [109] 2:4, 5,
7, 11; 3:5, 18,
20, 21; 4:10, 12,
21; 8:4, 10, 25;
10:23; 11:1, 24;
12:4; 13:4;
14:16; 16:9;
17:7, 10, 13, 20,
23; 18:6, 11, 15;
21:8; 26:15;
27:16; 32:3, 19;
33:6; 34:22;
36:8, 16, 17;
40:9, 20; 43:12,
13; 48:10; 52:8,
19; 54:3; 55:8;
68:24; 70:15;
74:19; 75:11;

262

1  80:10;        83:9;
87:18, 19;    88:3;
2  92:8;        96:9;
100:22;      102:3;
3  107:15;    110:7;
111:19;    117:10;
4  120:17;    121:20;
128:19;    132:7;
5  134:3, 14;  136:2;
139:22;  142:5, 6;
6  143:5;    148:19;
150:15;    152:12;
7  154:3, 4;    158:3,
5;    159:15, 22;
8  160:3;    164:1, 3;
169:25;    172:24;
9  173:5;    178:11;
185:14;    187:24;
10  190:17;    191:6;
192:20;    195:20;
11  196:7;  198:2, 19;
199:6;    207:23;
12  208:14;    210:11;
212:11;  214:18
13  **myself**        [3]
107:16;    143:5,
14  23

15  ――――――――
**- N -**
――――――――

16  **n**  [5]    41:20;
66:9;        140:14;
17  223:24
**name** [30]  14:15,
18  16;  24:3;  41:17,
18;  42:6;  48:23,
19  24;    53:5,  8;
66:7;      67:11;
20  68:1, 3;    85:14;
90:6;      99:18;
21  120:8,      10;
124:12;      133:9,
22  24;  140:12, 22
**named** [1] 32:18
23  **names** [3]  155:1;
156:4, 12
24  **natural**        [3]
19:21;    180:21;
25  211:6

**nature** [5]  8:14;
11:7;      64:16;
201:19;  203:1
**neal**  [9]    6:2;
8:5;        165:14;
168:8;    170:22;
171:1,      12;
174:14, 22
**near**  [5]    42:18;
56:9;      58:22;
125:9;  132:15
**neat**  [2]    20:18;
38:23
**necessarily**    [5]
92:24;    161:21;
205:3, 9;  208:6
**necessary**    [1]
95:12
**need**  [35]    7:19;
37:24;        38:2;
48:7;      51:5;
64:12;  83:1,  3;
84:9;        88:3;
104:6;    120:22,
23;        127:9;
145:17;  147:12;
148:16;  152:17,
22,  23;    159:15,
23;        163:3;
172:11;    181:1;
183:23;  199:21;
206:2, 11, 15, 16;
220:2;    222:4;
223:11
**needed** [2]  99:6;
152:18
**needing**        [1]
148:21
**needs** [1]  13:1
**negative** [1]  73:2
**neglected**    [1]
35:6
**neighbor**    [6]
16:24;  26:14, 15;
27:10, 15;    54:3
**neighborhood** [1]
68:12
**neighboring**    [1]
67:2

**neighbors**    [6]
26:2,  4,    24;
27:17, 23;  33:13
**neither**        [3]
76:14;    118:22;
203:12
**neutral** [1]  20:25
**never** [13]    22:8;
62:3;  63:4;  70:6;
83:16;    124:2;
151:17;    177:4;
179:17;    189:1;
213:10;  215:3
**nevertheless**  [1]
81:24
**new**  [8]    10:10;
135:19;  136:21;
146:2, 17;  147:4;
148:7;  150:20
**next** [17]    26:14;
43:13;      48:1;
54:3;      55:6;
57:13;    64:21;
70:15;      83:6;
88:18;      98:9;
102:3;    138:9;
221:21;  222:20
**nice**  [2]    20:19;
38:23
**nicely** [1]  216:11
**nickname**    [2]
138:13, 23
**niedermyer**    [4]
87:22;    95:21;
96:1;  149:15
**night** [6]  149:20,
24, 25;    150:2;
212:12;  220:19
**nightclub**    [1]
86:9
**nobody** [1]  167:3
**nobody's**    [1]
196:12
**nodded** [1]  75:23
**non** [1]  205:23
**none** [3]  118:18;
151:12;  181:12
**noon** [1]  82:22

**normally**    [1]
89:23
**north** [3]  15:22;
24:8;  120:11
**northern** [2]  1:2;
85:24
**northwest**    [5]
16:15, 16;    24:5;
58:22, 23
**notation**    [1]
132:15
**note** [5]  108:14,
15;      183:18;
216:11
**noted** [3]    13:4;
120:3;  180:11
**notes** [12]    36:8;
67:20;    68:24;
73:16;  75:6, 10;
114:12,      19;
131:2;    159:20;
215:19;  221:4
**nothing** [29]    5:6;
18:16;      35:4;
46:8;    63:23;
74:9;      78:19;
89:19;      94:1;
95:2;    99:3,  7;
113:18;  130:7;
137:1;    154:13;
162:24;  164:12;
169:11, 14,  19;
171:13;  172:21,
22;      181:10;
183:19;    199:5;
221:6
**notice** [7]    81:2,
8, 11, 13;  82:5;
176:2;  208:10
**noticed**        [6]
20:20;  21:9, 11,
12, 13;  30:1
**notifying**    [1]
80:8
**now** [114]    4:23;
11:20;      13:6;
15:6;  16:5;  17:2,
3, 14;  18:3, 12,
22;  19:13;  20:8,

263

1    11; 21:15; 22:7;
     23:25; 24:11;
2    25:10, 21; 26:23;
     30:2; 36:1, 17;
3    37:19; 48:3;
     50:16; 51:14;
4    53:5; 55:6;
     59:11; 69:5, 19;
5    74:12; 77:15;
     80:22; 85:20, 23;
6    86:6; 95:2, 6;
     96:8, 14, 25;
7    97:8; 98:1;
     102:16; 103:23;
8    115:4, 21; 116:1;
     119:4, 8; 123:11;
9    124:16; 127:22,
     25; 128:15;
10   129:18; 134:4;
     135:13; 140:19;
11   141:3; 143:6;
     150:12; 152:15;
12   153:7; 156:12,
     16; 157:17;
13   162:17, 24;
     165:21; 166:22;
14   168:7; 170:17;
     171:25; 174:12;
15   175:7; 178:14;
     180:11; 181:15;
16   183:18; 187:24;
     188:8, 12;
17   190:11, 23;
     193:22, 23, 24;
18   194:6; 195:11;
     196:9; 197:1, 7,
19   23; 199:12;
     202:17; 205:12,
20   13; 206:6;
     207:17; 211:24;
21   212:18; 213:10;
     219:16; 222:10;
22   223:10
     **nowhere** [1]
23   221:4
     **number** [15]
24   6:12, 17; 7:23;
     34:11; 53:8;
25   90:6; 103:20;

115:25; 120:2;
121:22; 134:18,
20; 138:7;
146:16; 150:17
**numbers** [1]
178:2
**numerous** [1]
115:25

━━━━ - O - ━━━━

**o** [3] 85:15;
120:10; 140:14
**oath** [4] 14:10;
38:6, 7; 41:11
**object** [6] 8:10;
11:3, 11; 12:18;
81:11; 82:6
**objecting** [1]
78:23
**objection** [11]
8:23; 9:13; 13:4;
14:5; 26:17;
78:7; 90:22;
91:25; 152:1;
153:19
**objections** [3]
8:2, 9, 19
**objects** [1] 81:1
**obligations** [1]
82:13
**observations** [3]
111:14; 112:5;
219:23
**observe** [3]
110:2; 164:8;
217:14
**observed** [10]
38:16; 76:10;
100:22, 24;
142:23; 165:7,
16, 17; 197:14;
212:21
**obsession** [6]
191:3, 6, 8, 11;
192:20
**obtain** [2] 86:15;
130:3

**obtained** [1]
146:15
**obviously** [20]
7:2; 8:1; 9:3;
11:25; 91:16;
148:5; 162:7;
175:1; 176:24;
178:6; 180:25;
181:3, 9, 11;
182:9; 186:18;
195:20; 201:23;
220:7
**occasion** [2]
102:4; 109:24
**occasions** [4]
36:20; 134:8, 18,
20
**occur** [1] 177:12
**occurred** [6]
67:7; 83:22;
86:8; 124:21;
142:9; 151:2
**offended** [1]
51:12
**offense** [1] 80:22
**offer** [9] 3:22;
4:13; 13:20, 22,
23; 78:22;
81:10; 109:6;
203:9
**offered** [3] 3:21;
13:8; 120:21
**offering** [1]
80:24
**offhand** [1] 53:8
**office** [10] 2:11;
3:22; 88:25;
89:2, 3; 97:24;
98:3, 19; 142:5;
145:16
**officer** [151]
7:11; 9:8; 10:14;
25:15, 18; 27:25;
28:6, 9, 12, 14,
21, 23, 25; 29:7,
10, 22, 24;
30:13, 16; 31:11,
12, 20, 22; 32:2,
8, 23; 33:21;

34:1; 35:20, 22;
36:4, 7; 39:6, 16,
23; 40:6, 12, 14;
42:12, 25; 44:12,
13, 15, 18, 20,
25; 45:4; 56:19;
59:4, 11, 15, 18,
24; 60:9, 10, 12,
19; 61:6, 8;
62:8, 10, 15, 20,
24; 64:23; 65:1,
7, 19, 25; 66:8,
12, 18, 21, 25;
67:11, 18, 20, 22;
69:15, 25; 70:18;
72:6; 73:6, 7, 12,
23; 74:9, 13;
77:9, 12; 90:12;
101:1, 2, 10, 16,
19, 24; 102:17;
108:17; 109:20,
22; 110:7, 14;
120:18; 121:5, 6;
124:16; 130:17;
132:25; 133:19;
136:1, 3; 145:3,
11, 19; 147:17;
154:13; 155:24;
156:2, 25; 157:5;
166:14; 167:13;
169:1, 16;
177:19; 178:1,
21; 180:3;
189:4, 22;
192:24; 194:13,
20; 205:21;
211:22; 212:14;
213:23;
214:17, 19;
215:18; 217:3, 6,
11, 17
**officer's** [4]
37:8; 67:18;
184:7; 213:11
**officers** [41]
27:6, 13, 14;
30:5; 31:15;
43:15; 44:6;
45:24; 46:23;

264

1  51:21;     61:3;
64:17;   65:2, 6;
2  67:2;       68:6;
70:21; 71:13, 21;
3  73:4;      101:1;
104:24;  105:2, 4;
4  106:12,    13;
107:20;  112:21;
5  124:8;   127:23;
134:20;   136:2;
6  156:13;  174:17;
175:4;   180:10;
7  198:23;  211:12;
213:10; 217:9
8  **official** [2] 1:25;
223:19
9  **offset** [1] 4:3
**often** [2] 79:23;
10  80:17
**oh** [10]     9:9;
11  22:1;      33:6;
96:18;   113:21;
12  115:25;  125:19,
24;    159:10;
13  192:1
**okay** [184] 6:16;
14  7:12;    12:21;
13:6;   18:1, 16;
15  20:17;     21:7;
22:23; 23:11, 14;
16  24:3;      33:15;
36:6;  37:7, 18;
17  38:7,  16,  19;
39:21; 40:16, 24;
18  41:3;  47:9, 24;
49:11;  50:1, 13,
19  20;  51:12;  52:2;
53:9, 19;   56:7;
20  57:22;   61:24;
62:1,  18,   22;
21  63:9, 23;  64:13;
75:14;    76:3;
22  78:1, 8, 10, 13;
79:2, 13;  81:13;
23  82:8; 83:1; 84:6,
10,  19,   24;
24  85:23, 25;  86:3,
6,  21;   87:12;
25  88:5,  15,   22;

89:1, 14, 16, 20;
90:14;  91:3, 14,
17, 19, 23;  92:8,
20;  93:2, 4, 7;
94:3; 95:2; 96:1,
8,  14;     99:9;
103:21;  104:11,
18;     111:7;
114:3,  9,   22;
115:4, 11, 19, 24;
116:1,  15,  23;
117:23;  118:22;
124:17;  126:18,
21;  131:2, 9;
132:14, 15, 20;
139:24; 141:2, 4,
10, 17;  142:13;
143:22;  145:9;
147:4,    14;
148:18;  151:18;
152:13;  154:12,
21;  155:3, 23;
156:12;  157:10,
15, 17;
159:2, 6, 13, 25;
160:5, 7; 161:11;
162:16;  164:5;
165:4, 9, 20, 22;
166:21;  167:11;
171:24;  175:12;
184:19;  185:20;
186:14,    17;
187:15;  190:19;
191:4,  11,  17;
192:12;  194:22;
195:22;  196:12;
197:4,  7,   20;
198:6; 200:2, 15;
203:23;  204:13;
206:8,    10;
208:22;   209:8;
215:5;    216:5;
221:8, 13;  222:5,
15
**old** [22]   10:19;
11:12;    12:9;
15:25;   23:22;
33:12, 13;  42:4;
49:20;    51:14;

58:22,     23;
122:13;   124:2;
125:5, 6;  208:16;
211:4;    214:21;
217:13
**older** [1]  52:8
**once** [11]   9:18;
21:7;     36:22;
51:11;   52:16;
101:15;  112:18;
124:20;  144:19,
24;  146:7
**one** [206]    5:4;
6:1;    7:11,  21;
8:7;   10:2,  12;
12:10;  18:7, 8, 9;
19:2,  3;    23:8;
24:12; 27:10, 13,
14;     29:25;
30:10;    31:7;
34:18;  38:8,  20;
39:12, 14;  40:21;
42:4;      44:16;
46:7;    47:13;
48:13;   55:18;
56:5,  6;   57:12,
22, 25;  58:2, 4,
5, 7, 9, 10, 11;
61:12;   62:16;
63:12;   64:24;
65:1, 5;  67:25;
71:13;    73:7;
75:25;  76:1,  3,
21, 22, 24, 25;
79:16;   81:23;
86:10, 11;  87:1,
3;  94:7;  95:20;
106:6,  16,  25;
107:4;   110:5;
115:13;   116:8,
16, 19;   122:2,
16;      123:1;
126:7;   127:14,
19, 20;  129:25;
130:5;    131:3;
134:3, 19;  135:3,
25;   136:2,  7;
137:15,    21;
138:15;    139:2,

24;      140:1;
142:8,    16;
144:13,    18;
145:16;   146:13,
15;     147:19;
149:4;    151:5;
152:18, 22,  24;
153:13;   154:23;
157:7;   161:25;
163:23,    25;
166:24,    25;
167:4,  5,  9, 14,
17;   168:9,  12,
22;
170:9,  10,  25;
171:20,    21;
172:4, 9, 10, 16,
23;    174:17;
175:14,  15,  18;
176:3; 177:5, 17;
179:10,    18;
180:8;   182:13;
183:7, 16;  186:2,
6;    189:3,   6;
190:22;  191:20,
22;      192:5;
193:17,  18,  20;
194:4,  16,  24;
195:10;   196:2,
14,  20;   197:1,
23;  198:13, 16;
199:25;  200:14;
201:24;  202:16,
18;     203:24;
204:23;  206:18;
211:25;   216:8;
219:6
**one's** [2] 198:15;
200:13
**one-on-one**  [6]
69:6;  102:2, 8,
20;  129:20, 23
**ones** [4]  79:19,
20;     102:21;
128:20
**ongoing**    [1]
96:22
**only** [37]    6:7;
20:6;   32:6,  7;

265

1   48:12;  62:16, 22;
65:8;     70:18;
2   82:9;     85:2;
96:12;    108:10;
3   116:18;    131:3;
147:19;  150:3, 4;
4   167:14;   168:21;
169:21,    22;
5   176:22;   191:20;
193:19;    196:8,
6   15,   19,   20;
197:1;   202:12;
7   204:11,    23;
205:4;   214:12;
8   215:6
**onto** [1] 20:11
9   **open** [3] 141:21;
145:25; 160:8
10  **operates**    [1]
207:6
11  **opinions**    [1]
80:21
12  **opportunity** [13]
18:23;    37:7;
13  107:9;  109:25;
111:25;   176:19,
14  21;     177:3;
181:4;   204:17;
15  210:13, 15, 18
**opposed**    [4]
16  38:17;   118:4;
170:25; 212:21
17  **opposite**    [2]
176:13; 219:20
18  **oral** [1] 8:16
**order** [25]  2:18;
19  3:11;    4:2, 18;
10:4, 23;   71:5;
20  77:18,  21,  23;
78:1,   4,   16;
21  79:17;   80:16;
81:2,   12,   23;
22  82:18;  96:20, 23;
209:21;    218:4;
23  220:5, 21
**organizations** [1]
24  140:25
**original**    [7]
25  114:12;   119:1;

131:9;     192:22,
25; 196:7
**originating**   [1]
25:7
**other** [113]  2:23,
25;  6:7;  7:4, 21;
9:25;     10:9;
16:25;     17:2;
22:9;  26:2, 3, 15;
27:20, 23;  28:25;
29:19;  30:5, 10;
31:15;    40:21;
41:1;  45:15, 24;
52:14;   57:25;
58:9, 11;  62:22,
25;   67:2,  25;
68:6;  70:21, 23;
71:13, 21;  73:4;
79:10;    80:4;
81:18;   89:23;
93:19, 20;  94:22;
98:13;    101:1;
102:8;   104:24;
105:4, 6;  106:6,
7,  17;   108:2;
115:13;  118:18;
121:11;   122:2;
124:7,    23;
127:23;  128:2, 4,
8, 9, 12, 16, 18;
129:5;   132:7;
134:20;   152:8;
153:13;  166:23;
167:15;    169:8,
17;   170:2,  6;
171:2;   172:6;
175:12,    14;
176:3;   179:18;
185:10;   187:6;
188:1;  190:8, 25;
191:21,    22;
194:17,    24;
196:15,    17;
198:14,    15;
199:1, 19;  200:8,
9;     201:23;
203:24;   204:2,
19, 21;  210:20;
215:6; 221:25

**otherwise**   [3]
82:18;   172:5;
177:4
**ought** [1] 201:11
**our** [15]   10:8;
16:24;    78:25;
82:13;  88:11, 18,
25;  89:2;  94:9,
10,  14;   96:12,
18;     97:19;
149:22
**out-of-court**  [1]
160:14
**outcomes**    [1]
11:15
**outfit** [1] 198:14
**outlined**    [1]
158:4
**outset** [1] 194:3
**outside**    [28]
12:24;   25:24;
42:19, 20;  43:5;
48:5, 7, 9;  51:18;
52:10, 12;   53:3,
5,  11;    55:8;
60:24;   80:11;
100:23;  101:13;
124:21;   133:3;
143:2;   144:12;
182:10, 15, 18;
187:19
**outstanding**   [4]
94:4;  142:8, 11;
157:16
**over** [59]  15:10;
26:2, 5;   27:11,
12;  40:6;  41:11;
45:24;    48:17;
59:9;  75:19, 25;
76:7, 12;   81:25;
83:11;    84:13;
88:17;   89:25;
90:1, 25;  91:16;
93:13;  94:8, 10,
11;   103:21;
109:22;   114:4;
115:6;   120:19;
121:17, 23, 25;
123:17;   126:7;

128:4;   131:19;
134:13;   135:8;
145:17,    21;
146:16;   147:11,
13;   150:18;
151:15;   157:17;
164:22;  166:13;
170:3;   174:17,
18;     181:4;
182:16;  183:22;
191:3, 9;  216:8
**overall**    [2]
151:5; 202:25
**overhand**   [1]
123:18
**overhang**   [4]
122:20;   123:11,
14, 16
**overheard**   [1]
213:19
**overly** [1] 163:1
**overruled**   [3]
26:18, 20;  152:2
**own** [6]  67:20;
111:14;  181:14;
196:17;  202:15;
218:18

- P -

**p** [3]  1:19;  2:10;
41:19
**P.M.** [2]  157:23;
159:19
**pace** [1] 18:18
**page** [10]  34:4;
57:7, 11, 12, 13;
63:14, 16;  79:18;
173:16
**paint** [1] 30:9
**panoply**    [1]
96:15
**pant** [1] 143:20
**pants** [2] 175:3
**paper** [1] 62:17
**papers** [6]  47:6;
132:15;   158:3,
14;  203:7

1

**paperwork** [1] 94:21

2

**paragraph** [11] 77:25; 78:3, 11, 19; 79:22; 81:22, 23; 82:1, 5, 15, 16

3

4

**paragraphs** [3] 77:25; 78:6; 79:18

5

**paramedic** [1] 26:15

6

**paramedics** [1] 124:8

7

**pardon** [1] 47:3

8

**park** [1] 69:15

**parked** [1] 183:1

9

**parking** [4] 17:8, 9; 124:6

10

**parole** [1] 203:20

**part** [23] 7:5; 14:25; 33:4; 57:10; 89:8; 154:2, 16; 155:2; 161:17, 25; 180:15; 182:24; 183:20; 185:6; 189:11; 196:12; 198:8; 218:21; 221:11, 13

11

12

13

14

15

**parted** [2] 20:18; 200:1

16

**participate** [2] 141:18; 142:2

17

**particular** [15] 8:17; 15:7; 16:4; 21:11; 42:9; 44:5; 57:10; 87:15; 116:16; 118:8; 122:11; 135:13; 138:3; 161:14; 191:24

18

19

20

21

**particularly** [4] 8:13; 172:22; 207:4; 208:23

22

**partner** [3] 134:3; 143:5; 155:15

23

24

25

**pass** [2] 22:10; 42:16

**passed** [3] 16:17; 67:13; 72:9

**passenger** [2] 142:25; 143:18

**passing** [3] 22:15; 182:13; 214:20

**past** [1] 218:4

**path** [5] 129:7; 135:7; 165:1, 2

**pathway** [9] 22:6, 7, 8, 9, 10, 13, 16; 24:22; 135:11

**patricia** [5] 10:12; 41:9, 19; 109:16; 224:3

**patrol** [10] 30:9, 23; 72:3; 86:1; 101:7, 8; 105:2; 121:6, 21; 145:7

**patting** [1] 144:2

**paul** [3] 142:5, 13; 154:17

**pause** [19] 5:11; 35:3; 37:14, 23; 47:21; 48:18; 57:17; 61:16; 77:6; 78:9; 113:14; 119:19; 130:14; 132:10, 21; 137:4; 178:13; 206:19; 212:10

**pay** [1] 109:9

**paying** [3] 54:24; 55:2; 218:3

**payments** [3] 142:18, 23, 25

**penalty** [16] 78:18, 21, 25; 79:24; 80:17; 82:11; 201:18, 24; 206:22; 207:6, 7, 10, 11, 12; 208:5, 7

**pending** [1] 85:1

**pennsylvania** [3] 83:23; 142:12

**people** [40] 15:10; 22:9; 23:25; 29:19; 31:21; 40:7; 42:23; 44:4; 60:1; 79:22; 92:16; 101:23; 104:24; 116:8; 117:20; 122:18; 124:23; 127:7; 129:9; 142:6; 151:4; 155:2; 163:23; 166:15, 24; 175:2, 13, 18; 191:13; 192:15, 16; 194:1; 197:12, 13, 14; 198:15; 211:7; 216:21, 24

**percent** [2] 168:20; 218:25

**perceptible** [1] 177:15

**perfect** [1] 192:15

**perfectly** [4] 44:8; 81:15; 217:7

**perform** [5] 2:12; 3:14; 4:6, 15, 21

**perhaps** [10] 6:16; 7:18; 23:7, 12; 178:15; 188:8, 9; 192:23; 220:3; 222:10

**period** [2] 17:3; 213:14

**perjured** [1] 199:6

**permission** [6] 5:9, 25; 10:21; 23:5; 120:22; 158:6

**permit** [5] 199:2; 205:19; 219:3, 5, 10

**perpetrators** [2] 177:9, 10

**person** [23] 9:7; 38:20; 54:21; 109:17; 116:13, 17; 117:22, 24; 118:14; 131:3; 138:3; 161:14; 168:3; 170:14, 24; 188:5; 189:12; 192:10; 195:12; 197:25; 199:2; 204:23

**person's** [1] 116:13

**persons** [6] 75:18; 115:6; 162:15; 193:2; 218:14

**persuaded** [1] 13:3

**pertaining** [2] 79:22; 158:20

**pertinent** [4] 87:18, 19; 95:11, 17

**phase** [19] 78:18, 21; 79:1, 24; 80:17; 82:11; 201:17, 18, 24; 206:22, 25; 207:4, 7, 8, 10, 11, 12; 208:5, 7

**philip** [3] 133:2, 10; 224:6

**phone** [12] 6:12, 17; 16:6, 10, 12, 14, 23; 17:1; 88:15; 92:3; 149:11

**photo** [6] 22:22; 123:13; 135:6; 136:8, 15, 17

**photocopy** [1] 73:16

**photocopying** [1] 73:16

**photograph** [6] 123:8; 135:7, 22; 136:9, 20, 21

**photographs** [10] 99:7; 122:24; 179:22; 192:4, 6; 194:17; 206:9, 13, 16

**photos** [9] 175:8, 17, 25; 177:13, 14; 197:15; 208:22; 215:8; 220:9

**phrase** [3] 34:11, 12; 124:23

**physical** [7] 19:4; 95:7; 118:13; 127:6; 129:8; 145:16; 147:8

**physically** [1] 147:12

**pick** [2] 88:20; 213:10

**picked** [5] 32:12; 88:17; 98:1; 136:4; 149:6

**picking** [1] 213:16

**picture** [1] 30:9

**piece** [1] 96:17

**pieces** [2] 163:11; 215:9

**place** [13] 14:9; 32:4; 41:11; 103:17; 108:9; 138:2; 142:14, 17, 18; 143:16; 144:22; 146:22; 183:2

**placed** [10] 46:19; 70:16; 71:24; 72:3; 73:6; 90:23; 144:11, 18; 156:16; 183:16

**placing** [2] 143:19; 148:7

**plain** [1] 210:11

**plan** [5] 10:23; 65:8; 142:7; 154:18; 220:14

**planning** [3] 53:3; 154:16; 155:2

**plastic** [1] 146:21

**play** [4] 12:20; 163:12; 165:3; 202:6

**player** [1] 91:2

**playing** [4] 52:14; 126:5; 182:15, 18

**plays** [1] 209:4

**plea** [1] 2:5

**pleadings** [3] 162:10; 169:25; 205:20

**please** [39] 2:2; 14:14; 35:2; 38:1; 41:13, 16, 17; 46:7; 48:5, 19, 22, 23; 49:2; 50:22; 66:3, 6; 74:8; 82:22; 83:10; 85:10, 13; 99:17; 113:13; 120:4, 7; 130:6; 133:5, 9; 138:16; 140:11, 12; 153:4; 166:5; 193:3; 202:10; 212:8

**plenty** [1] 80:10

**plus** [1] 160:22

**pocket** [1] 146:2

**point** [65] 11:24; 12:4; 17:15; 21:15; 23:7, 25; 25:14; 26:9, 21; 27:5; 28:5; 29:18; 31:6, 19; 32:22; 42:25; 43:23; 52:10;

56:17; 59:4, 11; 67:1, 8, 9; 68:6; 69:5; 70:25; 71:13, 19; 72:6; 73:1; 78:24; 91:14; 97:12; 101:21; 102:3; 103:23; 105:10; 109:11; 120:11; 121:16; 124:16; 125:11; 128:16; 130:3; 153:24, 25; 155:3, 18; 158:6; 163:17; 166:8; 169:17; 174:6; 176:23; 180:1; 194:8; 196:5, 22; 198:19; 199:7; 204:2; 205:14; 207:24; 221:7

**pointed** [4] 108:18; 124:6; 193:12; 205:11

**pointer** [3] 23:19; 24:2, 19

**pointing** [5] 23:13; 167:23; 190:9; 205:8; 216:1

**points** [1] 204:25

**police** [77] 10:14; 25:14, 18, 24; 26:6, 21; 27:6, 9, 10, 25; 28:6, 9, 12; 30:5, 24; 31:21; 32:23; 37:7, 8; 39:5, 23; 40:12; 42:12, 25; 43:6, 8, 11, 15, 23; 44:1, 10; 46:20, 23; 51:21; 55:13; 56:19; 59:4, 11; 62:14, 20, 24; 63:2, 4; 64:16; 65:2; 66:16, 17; 70:16; 72:15; 85:21;

96:15; 99:24; 100:7; 101:2; 105:4; 111:20, 21; 114:4; 120:12, 18; 133:11, 19; 140:20; 141:8; 143:8; 156:13; 157:7; 166:14; 172:9; 180:7; 182:6; 196:16; 210:17; 213:10; 216:17; 217:9, 10

**policeman** [1] 99:25

**polluted** [1] 174:16

**poor** [1] 218:20

**porch** [11] 52:17; 53:15, 21, 22, 24; 54:9, 13, 14, 16, 17; 55:6

**portion** [2] 134:7; 138:10

**position** [10] 8:4, 5; 9:21; 85:25; 110:5; 179:17; 181:20; 185:6, 9; 210:7

**positioned** [2] 107:15, 16

**positive** [15] 71:16, 23; 73:2, 3; 74:1, 3; 108:3; 112:8, 15, 22; 114:24; 119:5, 12; 162:23; 187:23

**positively** [2] 73:20; 138:1

**possession** [3] 146:1; 147:9; 150:15

**possibility** [2] 28:15; 203:20

**possible** [12] 62:18, 21; 69:11; 88:3; 108:20;

268

1    116:17, 18, 20; 117:2; 119:9; 124:19; 180:19
2    **possibly** [8] 68:14; 116:10, 11, 12, 22; 151:24; 152:3; 214:17
3    **potential** [3] 6:1, 3; 12:19
4    **pounds** [3] 127:12, 14; 214:5
5    **poverty** [1] 195:20
6    **powers** [1] 156:25
7    **pre-tape** [1] 97:8
8    **precinct** [8] 66:23, 24; 67:3, 6; 73:8, 9; 100:5; 120:11
9    **precise** [1] 117:2
10   **precisely** [1] 78:16
11   **precluded** [1] 81:5
12   **predicate** [2] 188:15, 18
13   **prefer** [2] 61:21; 139:20
14   **preference** [1] 13:10
15   **prejudice** [3] 2:8; 4:11; 50:14
16   **prejudiced** [1] 158:10
17   **prejudicial** [1] 202:4
18   **preliminarily** [1] 216:5
19   **preliminary** [9] 6:21; 9:25; 36:22, 24; 37:20; 38:5; 74:20; 75:15; 193:13
20   **preparation** [1] 36:13

**prepare** [1] 223:3
**prepared** [6] 48:12; 73:17; 139:21; 151:7; 211:5; 222:19
**preparing** [2] 121:17; 221:16
**prepped** [1] 11:24
**prerequisites** [1] 189:6
**presence** [5] 43:12; 44:25; 48:7; 125:12; 148:19
**present** [20] 6:24; 13:10, 15; 43:16, 21; 65:4; 70:19; 149:16, 18; 151:13, 14, 17, 22; 154:21; 155:21; 156:13; 157:11; 199:16; 201:21; 202:7
**presented** [2] 188:10; 203:4
**presenting** [2] 10:5, 7
**presents** [1] 199:14
**preserve** [1] 10:25
**presumably** [2] 161:14; 199:15
**presume** [1] 172:4
**pretrial** [2] 80:7; 81:2
**pretty** [7] 9:3; 34:24; 177:19; 178:19; 197:6; 207:16; 216:5
**prevails** [1] 183:7
**previous** [1] 111:15
**previously** [1] 136:23

**primary** [1] 90:7
**printed** [1] 63:17
**prints** [2] 186:8, 9
**prior** [32] 7:23; 8:6, 12, 14; 25:8; 26:21, 25; 32:17; 36:9, 16, 18; 37:5; 49:19; 74:16; 75:8; 106:25; 121:10; 141:23; 168:9, 15; 170:13, 22, 23; 177:8; 179:11, 13, 20; 188:4, 15, 19; 205:22; 216:13
**private** [5] 2:11; 3:5, 20, 21; 4:12
**privy** [4] 97:16, 17, 22; 154:25
**proactive** [1] 81:16
**probable** [4] 65:22; 137:19, 23; 139:8
**probably** [15] 11:24; 12:11; 72:11; 82:25; 91:1; 94:19, 20; 122:21; 157:6; 176:5; 177:10; 178:1; 182:5; 214:22; 220:4
**probative** [3] 9:6; 207:4, 8
**problem** [11] 6:11; 12:19; 88:4; 130:11; 173:13; 189:17; 190:24; 192:14, 17; 206:6; 207:25
**procedural** [2] 7:4; 11:14
**procedure** [5] 32:1; 93:10; 166:19; 174:24; 217:22

**procedures** [5] 65:5; 78:6; 183:20; 216:15; 218:11
**proceed** [5] 5:14; 10:1; 152:14; 153:4; 163:9
**proceeded** [1] 67:6
**proceeding** [4] 80:14; 122:25; 138:18; 188:5
**proceedings** [12] 2:1; 4:25; 12:6; 13:19; 74:17; 75:12; 79:24; 80:17; 107:1; 205:22; 223:13, 16
**process** [18] 10:15; 69:6, 17; 92:19; 99:4; 103:16; 129:21; 151:23; 182:7; 184:17; 198:22, 24; 199:1, 9; 204:22; 205:1; 219:4; 220:21
**processed** [3] 93:3, 7, 8
**processing** [8] 90:11; 92:16; 146:11, 12, 17; 150:16, 20
**procure** [2] 65:6, 10
**professional** [1] 13:14
**proffer** [3] 137:16; 138:10; 139:5
**promised** [1] 223:7
**prone** [1] 144:1
**proof** [2] 190:18; 220:6
**properly** [1] 205:13

21
22
23
24
25

269

**proposal** [1] 11:1

**propose** [1] 208:22

**proposed** [5] 77:23; 78:4, 17; 79:17; 81:23

**proposes** [1] 220:22

**propriety** [1] 220:21

**prosecutor** [7] 39:24; 64:16, 17; 130:21; 138:14; 189:2; 202:7

**prosecutors** [1] 36:10

**prospect** [1] 218:17

**prove** [6] 163:21; 172:12, 14; 208:1, 6

**provide** [6] 37:21; 80:19; 81:11, 24; 123:1; 127:6

**provided** [6] 67:19; 80:7; 82:5; 158:8; 159:4, 9

**provides** [2] 79:22; 128:15

**psychiatric** [1] 79:6

**public** [12] 2:16, 20; 3:9, 12, 13, 25; 4:3, 4, 17, 19, 20

**pull** [4] 49:1; 71:4; 79:16; 142:23

**pulled** [4] 105:10; 127:3; 142:24; 143:25

**pump** [1] 182:18

**punishment** [1] 80:6

**purports** [1] 211:9

**purpose** [4] 8:11; 69:12; 184:6; 205:4

**purposes** [10] 12:5; 13:7, 19; 35:8; 69:16; 139:6; 172:3, 10, 15; 205:24

**pursuant** [3] 81:2, 11; 141:20

**pursue** [3] 96:5, 9; 128:12

**pushed** [1] 123:23

**put** [42] 10:23, 25; 12:6, 18; 22:22; 65:11; 83:20; 104:19; 117:5, 7; 118:1, 2, 9, 11, 15, 16; 120:20; 126:7; 132:6; 135:2; 136:4; 139:19; 144:1, 4; 146:15, 18, 23; 150:10, 21; 152:11; 171:4; 172:3; 175:22; 177:10; 179:15, 21; 201:11; 204:23; 210:24; 216:8; 219:5; 222:20

**puts** [2] 200:15, 17

**putting** [7] 6:12; 117:3; 142:7; 150:14; 174:2; 186:18; 211:9

**pyne** [2] 1:20; 3:20

- Q -

**qualified** [1] 8:17

**qualify** [1] 188:10

**quasi** [1] 9:23

**question** [44] 12:7, 22; 18:20; 25:5; 27:16; 34:6, 22; 37:25; 38:3; 40:8; 43:13; 45:13; 46:13; 48:14; 50:6; 63:12; 70:15; 73:12; 87:13, 16, 20; 91:25; 92:15; 102:3; 114:3; 117:10, 14, 18; 120:17; 124:4; 125:19; 130:23; 138:14; 148:17, 18; 163:6; 165:14; 172:17; 176:11; 185:11; 189:1; 198:21; 209:1; 218:16

**questioned** [1] 84:2

**questioning** [7] 11:6; 89:17; 96:10; 110:22; 111:4; 138:21, 22

**questions** [29] 6:1; 15:6; 34:3; 35:16; 39:24; 40:24; 41:1; 47:22; 62:5, 22; 72:13; 74:15, 24; 77:8; 89:19; 92:8; 96:25; 103:3; 110:19; 114:2; 119:20; 123:24; 132:22; 137:5; 144:8; 148:17; 152:13; 169:16; 176:4

**quick** [2] 34:3; 77:17

**quiet** [1] 191:17

**quite** [3] 48:11; 125:24; 204:4

**quote** [6] 73:19; 191:24, 25; 206:1; 209:19

**quoting** [1] 112:11

- R -

**r** [9] 1:19; 41:19, 20; 66:8; 85:15, 16; 120:10; 133:10

**racial** [2] 19:11; 20:12

**radio** [19] 31:16; 45:24; 46:1; 75:19; 76:8, 12; 88:13; 108:2, 4; 114:4; 115:6; 121:18, 23; 122:1; 128:1, 4; 131:19; 143:8, 15

**rag** [1] 128:6

**raise** [7] 41:13; 48:20; 51:9; 66:3; 85:10; 120:4; 133:5

**raised** [2] 84:10, 17

**ran** [11] 17:13; 27:11; 55:22; 58:19, 20, 25; 102:21; 108:13, 18; 129:2; 216:8

**randallstown** [3] 15:5; 142:16, 19

**ranges** [1] 178:2

**rank** [4] 100:2, 9; 121:5; 189:23

**rather** [4] 8:1; 18:15; 80:1; 152:14

**reach** [2] 119:23; 174:2

**reaction** [2] 211:6; 214:25

**read** [6] 56:23; 57:16, 18;

270

156:12;    177:20;
212:8

**reading** [3]  79:7,
8;  210:11

**reads** [3]  73:19;
212:23, 25

**ready** [2]  149:7;
222:23

**reaffirm**    [1]
82:10

**real** [5]   38:22;
39:14;   129:16;
163:6;  214:19

**realize** [3] 207:5,
14;  212:19

**really** [16] 20:19;
31:7;    38:23;
39:21;   43:18;
44:19;   48:13;
87:24;   115:1;
150:7;   171:17;
191:7;  206:11;
208:11; 213:16

**realm** [1] 133:3

**rear** [1]  144:18

**reason** [14]  7:17;
13:11;   20:20;
21:11;   79:24;
84:8, 9;   87:15;
153:13;  164:23;
180:14;  188:12;
207:3;  217:8

**reasonable**    [9]
207:13, 14, 20,
21;  208:1, 6, 13;
220:24

**reasons**    [1]
184:15

**rebuttal** [3] 85:6;
173:5, 7

**recall** [41]  21:1;
38:5;   39:22, 25;
40:2,    5,    16;
62:10;    64:18;
68:15, 23;   71:6,
17, 24;  72:2, 3,
5,    17;     73:6;
75:5, 16, 17, 21;
86:18;    88:10;

89:14;   91:21, 22;
100:12;    112:13,
19;    115:12;
125:24;   128:19;
147:16;   154:22;
155:18;   156:19;
159:15;  178:10

**recalled** [1]  36:3

**recalling**    [1]
158:11

**recedes** [1]  9:7

**receive**    [10]
29:14;    36:12;
69:6;   71:1, 14;
73:1;      75:2;
121:17,    23;
128:16

**received**    [5]
17:20;    76:12;
77:2;    100:19;
126:22

**receiving**    [4]
16:6;     26:11;
71:22; 127:22

**recess** [9]  5:13,
14,    19,    20;
82:20,     21;
152:25;   153:3;
223:10

**reciting**    [1]
205:8

**recollect**    [1]
72:16

**recollection** [16]
19:14;    36:2;
38:16;    40:10;
72:14;    75:17;
83:9;  115:17, 18;
157:18,    24;
160:3;    178:11;
187:8;    204:14;
212:11

**recollection's** [1]
111:19

**reconvene**    [1]
5:16

**record** [54]  2:3,
9;   3:4, 17, 19;
4:9;      12:18;

14:15;     24:7;
35:6;     37:11;
41:18;     48:24;
66:7;     67:18;
85:14;     99:18;
118:15;   120:8;
133:9;   140:13;
160:8;   161:23;
163:19;   166:1;
167:8,  19,   24;
168:3,   4,   14;
169:6, 10, 11, 14,
171:10,     13;
172:2,   3,   6;
175:23;   187:19,
21;    188:10;
189:10;   190:23;
194:10,     15;
204:11;   205:17;
223:16

**recorder** [1] 97:5

**recording**    [1]
97:4

**records**    [1]
170:6

**recover**    [1]
185:15

**recovered**    [4]
124:14;   143:19;
144:2;  196:17

**recross**    [1]
224:1

**red** [47]   19:16;
20:3,  6;    31:9;
34:12;    39:13;
57:25;  58:2, 5, 7,
12;       76:1;
121:15;   127:12,
20;    129:13;
131:10;   135:18,
19;    136:21;
138:15,     25;
139:2;   142:18;
163:25;   164:9;
166:25;   168:12,
23;    169:3,  9;
170:10, 15,  24;
171:22;   172:10;
180:6,  13,   15;

188:8;    189:14,
19;    197:19;
199:18;   200:25;
201:1; 202:16

**redirect**    [5]
40:25;     64:1;
119:21;   132:24;
224:1

**redrum** [7]  94:1;
140:23;  141:2, 5;
154:13;    157:5,
12

**refer** [4]  68:24;
73:13;   156:22;
159:20

**reference**    [8]
34:14, 22;  67:19;
74:4;   123:13;
128:6;   141:21;
216:1

**references**    [1]
34:18

**referred**    [1]
120:21

**referring**    [4]
129:11;  149:14;
158:18, 19

**refers** [2]   34:8;
169:21

**refined** [1]  77:21

**reflect** [5]   2:3,
9;  3:4, 17, 19

**reflects**    [1]
205:17

**refresh**    [3]
157:18,    24;
178:11

**refreshed**    [1]
181:3

**regard** [8]  154:9;
170:21;    174:3,
12;    196:8;
201:19; 221:15

**regardless**    [3]
202:1;    208:12,
14

**regulate**    [2]
80:11, 14

**reintroduced** [1] 110:4

**reisterstown** [4] 143:12; 156:20, 23; 157:21

**reiterated** [1] 111:6

**related** [2] 134:21; 201:23

**relates** [3] 79:25; 83:10; 84:7

**relating** [5] 5:1; 79:5; 80:3, 16, 24

**relationship** [2] 110:3; 122:5

**relative** [5] 96:10; 115:12; 117:10; 167:7

**relay** [4] 107:19; 111:14; 112:21; 127:23

**relayed** [4] 71:17; 108:1; 112:25; 127:24

**release** [6] 2:17; 3:10; 4:2, 18, 19; 98:15

**relevance** [2] 9:13; 179:16

**relevant** [3] 8:6, 11; 210:2

**reliability** [10] 160:20; 170:16; 173:8; 174:9; 183:8; 184:16, 17; 186:19; 187:5; 202:3

**reliable** [6] 173:12; 197:9; 202:13; 216:23; 218:7, 15

**relied** [1] 114:19

**relying** [1] 171:19

**remain** [11] 13:17, 25; 41:13; 48:8, 9, 19; 66:3;

85:10; 120:4; 133:5

**remarkable** [1] 180:6

**remarkably** [1] 180:23

**remember** [94] 16:5, 13; 18:4; 19:2, 6, 9, 11; 20:5, 6, 7, 8, 23; 21:5; 27:1; 28:8, 19; 30:18, 20, 21, 22, 23; 31:6, 7, 10, 17; 32:5, 24, 25; 33:25; 34:15; 36:6; 40:20; 42:9, 11; 43:15; 44:5, 9, 14; 45:16, 23; 51:17; 53:5, 8; 56:14, 15, 24; 57:19, 22; 58:8, 14, 15; 59:24; 60:23; 61:5, 7; 62:13, 14, 16, 20; 63:8; 67:23; 71:1, 4, 16; 72:18; 73:5; 83:20; 87:2; 88:17; 89:6, 7, 8, 17; 92:5; 97:2; 98:14, 15; 105:14, 22; 106:2, 10, 12, 16; 107:16, 24; 114:7; 119:8; 128:6; 138:14; 139:2; 162:17, 20, 22; 211:21

**reminding** [1] 35:7

**remote** [3] 146:4, 9; 150:19

**removed** [1] 111:21

**rendering** [1] 123:21

**repeat** [2] 117:19; 125:19

**repent** [1] 2:7

**rephrase** [2] 96:9; 117:18

**report** [79] 4:3; 37:8, 16; 67:13, 20; 73:13, 15, 17, 19; 91:8, 10; 94:21, 23; 114:9, 11, 14, 15, 21; 115:21; 116:1; 117:7, 12, 17; 118:1, 2, 6, 10, 12, 17, 18; 120:20, 22; 127:9; 129:11; 130:19; 131:2, 14, 25; 132:1, 3, 4; 137:19, 22; 138:2; 150:10; 151:1, 5, 7, 24; 152:12; 153:20; 157:18; 169:2; 177:20; 178:3, 6, 7, 11, 15, 21; 190:10; 211:4, 9, 16, 20; 212:3, 4, 5, 12, 14, 18, 20, 24; 214:3; 215:25; 216:10; 221:4

**reported** [2] 1:23; 217:6

**reporter** [2] 1:25; 223:19

**reports** [7] 96:8; 116:24; 151:4; 194:7; 211:7, 8, 12

**request** [22] 2:12, 15, 17, 19, 21; 3:6, 8, 9, 11, 13, 24; 4:1, 2, 5, 15, 16, 17, 18, 20; 13:18; 108:17

**requested** [1] 13:7

**require** [3] 8:7; 209:19, 24

**required** [1] 81:25

**requires** [4] 80:2; 82:10; 187:4; 206:5

**reservation** [1] 3:19

**reservations** [2] 2:8; 4:11

**reserve** [5] 2:7; 3:18; 4:10; 7:14; 173:5

**reserved** [1] 221:11

**reserves** [1] 221:13

**reserving** [2] 8:8; 218:16

**reshaping** [1] 192:24

**residue** [1] 187:21

**resolution** [3] 2:20; 3:13; 4:19

**resolve** [4] 203:24; 206:12; 220:4; 221:2

**resolver** [1] 200:14

**resolving** [1] 222:19

**respect** [76] 6:22; 7:3, 7, 16, 24; 8:3, 14, 16; 11:8, 11; 12:19, 20; 38:19; 39:2; 45:19; 71:14; 76:3; 115:4, 14, 21; 116:5; 117:1, 4, 25; 119:2, 4, 14; 131:16; 135:14; 139:18; 161:3, 12, 20; 163:9, 11; 164:7; 168:7; 169:4, 13; 171:5, 7, 8; 173:17; 174:8, 9, 13, 14, 21;

272

1  175:2; 180:1; 181:6, 10; 183:9,
2  15; 187:21, 25; 188:2, 23; 189:7;
3  190:9; 191:19; 194:9; 201:16, 20, 21; 202:14, 20, 25; 203:3;
5  204:20; 206:25; 215:18, 23; 218:19
6  **respectfully** [1]
7  79:21
   **respective** [2]
8  176:21; 177:6
   **respects** [1]
9  181:23
   **respond** [5]
10 67:2; 101:2; 108:17, 19; 215:17
11 **responded** [3]
12 100:20; 143:6; 180:10
13 **response** [5] 18:20; 31:12; 100:22; 148:20;
14 221:24
   **responsibility** [1]
15 74:4
   **responsible** [2]
16 73:20; 140:25
   **rest** [1] 63:21
17 **result** [2] 86:15; 205:4
18 **resulting** [1]
19 142:9
   **resume** [1] 24:25
20 **retired** [2] 134:4; 137:18
21 **retrieved** [1]
   146:13
22 **return** [5] 2:11; 3:6, 22; 46:3
23 **returned** [6]
   42:13; 43:4; 46:24; 131:24;
24 134:9, 21
25

**review** [2] 75:6; 151:7
**reviewed** [2] 37:4; 216:13
**reviews** [1] 93:18
**revisit** [1] 158:6
**revolver** [6] 200:13, 18, 20; 207:19; 220:12, 19
**rhodes** [2] 1:18; 3:5
**ride** [5] 34:1; 42:12; 44:3, 18; 60:2
**riding** [1] 155:24
**rig** [1] 5:14
**right** [166] 5:19; 6:20; 7:14; 8:19, 22; 9:15, 23, 24; 10:16; 12:22; 13:6; 14:10; 15:11, 24, 25; 16:14; 17:2, 9, 13; 18:17; 20:17; 22:17, 24; 24:3, 5, 16, 22, 25; 26:23; 27:6, 19; 29:23; 32:13; 34:12; 36:1, 9, 12, 17; 37:11, 25; 39:4, 10; 40:9, 15; 41:2, 10, 14; 42:4; 44:8; 46:23; 47:15, 16; 48:4, 20; 49:7; 50:13, 20; 51:3, 14, 21, 23; 52:20; 56:21; 58:2; 60:13; 62:2; 64:2, 7; 66:4; 67:11; 70:4; 73:17; 74:24; 75:24; 77:9; 79:12; 83:5, 7, 15, 18; 84:1, 22; 85:8,

11, 20, 23; 88:18, 19; 91:23; 92:8, 23; 93:21; 94:13, 23; 95:4; 97:5, 14; 98:9; 101:3, 17; 104:9, 15, 17; 108:7; 109:17; 115:14; 116:5; 120:3, 5; 122:22; 133:6; 134:4, 22; 137:12; 139:4, 11, 13; 140:19; 143:12, 20; 152:24; 153:17; 154:5; 155:4; 156:19; 160:7, 8, 12; 161:11; 162:4; 163:14; 164:4, 10; 171:25; 172:5; 173:5; 174:1, 5; 175:7; 186:15; 187:15; 188:25; 191:18; 192:11; 193:16; 194:25; 195:4; 198:6; 206:3; 207:9, 22, 23; 208:21; 209:7; 210:18; 212:1, 12; 214:15; 216:4; 218:1; 219:14; 221:3, 8; 222:13; 223:11
**rights** [10] 2:7; 3:18; 4:10; 8:8; 84:12; 91:1, 5; 97:11, 13
**rise** [1] 160:17
**riveted** [1] 177:6
**road** [22] 15:21, 22, 23, 24; 24:3, 8, 12, 17; 58:22, 23; 68:18; 69:1, 2; 129:5, 6; 134:10; 143:12, 156:20, 23; 157:21

**robar** [10] 85:15, 19; 92:9; 141:12; 145:15; 147:15; 148:2, 4, 18, 20
**robar's** [1] 147:8
**robers** [1] 84:20
**robert** [1] 1:15
**rocker** [2] 135:18; 136:10
**rode** [1] 44:12
**role** [1] 209:4
**roll** [1] 31:16
**rolled** [2] 18:1, 15
**rolling** [3] 15:21, 22, 23
**rolls** [1] 53:2
**room** [6] 48:17; 51:10; 90:23, 24; 150:20; 222:3
**roughly** [3] 15:19; 19:7; 180:18
**round** [1] 15:13
**rounds** [1] 182:18
**route** [1] 122:12
**rows** [6] 57:25; 58:2, 6, 13; 187:13, 14
**rpr** [2] 1:24; 223:15
**rude** [1] 51:10
**rule** [13] 11:14; 79:25; 80:11, 14, 23; 172:24; 185:7; 189:7, 11; 204:15, 16; 210:11; 213:19
**ruled** [1] 83:16
**rules** [1] 8:21
**ruling** [4] 9:3; 13:4; 219:23; 221:10
**run** [7] 82:14; 105:15; 126:10; 127:2; 142:18; 157:10

273

**running** [8] 17:13; 27:11; 40:7; 58:21; 101:25; 127:1; 129:5; 161:2

**runs** [1] 129:6

**russell** [2] 85:15; 145:15

**ryan** [2] 156:3, 8

— S —

**s** [2] 140:14; 213:14

**safety** [2] 111:5

**said** [99] 9:10, 12, 13; 11:7; 18:16; 20:1; 27:10, 11, 15; 28:12, 21; 29:23, 24; 31:13; 33:5; 36:3; 39:6; 40:14; 45:13, 19, 23; 46:1; 55:1, 2; 60:20; 83:5; 87:25; 88:2, 3; 96:5; 97:4, 17, 22; 105:21, 24; 107:6, 13; 108:4; 110:22, 23; 114:25; 117:5, 8, 10; 119:9, 13, 14; 123:18; 124:2, 3; 125:19; 126:5; 148:22; 150:1, 4, 5; 151:22; 153:14; 160:9; 162:17, 18, 20, 23; 163:24, 25; 167:13; 169:5, 8; 172:7; 173:2; 174:17; 176:13; 177:21; 178:3; 179:7; 181:3; 189:5; 190:9; 193:10; 206:15; 208:4; 211:3; 214:5, 21; 217:4,

6, 17; 219:11; 220:16, 18, 19; 221:18

**saint** [1] 142:5

**sake** [4] 176:14; 189:17, 18; 196:9

**salt** [1] 180:4

**salvation** [1] 121:15

**same** [30] 17:3; 33:22; 38:21; 40:7; 42:25; 44:12; 72:13; 77:21; 81:6, 7; 84:23, 24; 110:19; 112:6; 131:17; 136:12, 23; 143:24; 147:1, 2; 161:21; 162:15; 164:12; 173:16; 179:9; 180:9; 186:14; 197:12, 13; 218:8

**sarcastic** [1] 78:15

**sat** [2] 89:13; 142:25

**satisfied** [4] 50:13; 77:22; 176:15; 189:7

**saw** [56] 9:7, 9; 21:4; 23:25; 24:11; 27:15; 28:13; 30:5, 18; 31:2, 4, 21; 35:23; 38:7; 39:22; 40:1, 2, 6, 7, 11; 51:17; 55:14; 56:7, 8; 60:17; 62:11, 16; 63:1; 76:17; 104:24; 105:1, 15; 110:11; 112:9, 18; 126:6, 12; 136:23; 161:2; 162:1, 15; 164:16, 21;

169:22; 171:20; 178:25; 179:2; 181:5, 20; 183:23; 193:23; 215:3; 218:8; 220:16

**say** [103] 5:23; 11:25; 12:2, 12; 17:11; 18:7, 19; 19:19; 29:24, 25; 31:12; 32:11; 38:2; 45:5, 13, 15; 47:13; 49:23; 51:25; 52:22; 55:11; 60:1, 17, 19; 61:3; 72:11; 74:6; 79:5; 82:9; 87:23; 89:5; 92:20; 94:15; 95:10; 96:8; 98:25; 105:10, 12, 15; 111:2; 112:6, 7, 11, 19; 113:6; 115:8; 116:6, 16, 19, 21, 22, 23; 117:22, 24; 118:4; 122:21; 126:3; 145:5; 148:4, 20; 150:2, 7; 153:21; 156:6; 167:13; 169:18; 173:14; 174:15; 177:9, 19, 21, 25; 178:4; 181:10, 25; 182:16; 183:5, 21, 23; 184:20; 185:12; 191:13; 195:18; 198:6, 15; 202:7; 204:16; 205:5, 6; 206:11; 208:11; 209:5; 210:6, 8, 16; 213:13, 17; 214:23; 217:19; 218:19; 219:20; 222:21

**saying** [18] 45:15; 97:13, 22; 126:7; 159:8; 181:8; 185:3; 189:25; 192:3, 5; 195:16, 20; 197:22; 205:15; 210:4; 213:21; 215:3; 219:19

**says** [28] 9:7, 9, 18; 46:20; 78:20; 79:3, 4, 9; 96:21, 23; 118:14; 131:3; 162:18; 164:21; 170:1; 171:21, 24; 176:11; 196:19, 22, 23; 200:24; 202:12; 205:25; 210:5; 219:6, 8; 221:6

**scales** [1] 170:3

**scanned** [1] 146:8

**scanner** [1] 146:8

**scared** [3] 50:8, 11; 181:9

**scene** [37] 32:17; 39:6, 17; 46:24; 62:8; 72:7, 16; 73:8; 100:20, 23, 24; 102:6; 107:20; 111:2; 112:9; 114:12; 125:14; 144:20; 147:23; 151:13, 14; 162:1, 15; 165:7, 13, 15, 16, 17; 166:13; 167:2; 168:12, 15; 181:19; 190:6, 7; 191:14; 193:1

**scentient** [2] 3:3; 4:10

**school** [3] 51:23; 52:2; 182:18

274

scientist [1] 81:5

scientists [3] 79:23; 80:18; 81:10

screen [1] 145:7

screwed [1] 209:7

seabolt [1] 156:10

search [4] 108:20; 144:22, 25; 156:14

searches [1] 151:2

seat [7] 24:25; 142:25; 143:1, 3; 145:8; 213:22; 214:22

seated [13] 2:2; 13:25; 14:13; 41:16; 48:22; 66:6; 82:22; 85:13; 99:17; 120:7; 133:8; 140:11; 153:4

second [39] 18:6, 7, 9; 19:8; 20:11; 28:14; 34:9; 35:1; 37:21; 38:20; 39:14; 63:14; 71:25; 72:6, 10, 19, 21, 23, 24; 114:23; 119:2, 3, 4; 127:14; 129:15; 20; 130:5; 142:11; 147:17; 162:2; 164:5; 172:25; 177:5; 178:17; 189:9; 205:12; 206:18; 212:15

secondary [2] 149:15; 184:21

seconds [3] 21:20; 176:23, 24

secured [1] 90:24

see [94] 5:10; 9:13; 13:11; 18:23, 25; 21:23; 22:19; 23:1, 2, 4, 13; 25:12; 26:11; 28:12, 21; 29:12, 15; 30:24; 32:23; 33:10; 40:7; 43:5; 45:12; 48:13; 53:11, 14; 54:8, 11; 57:14; 58:20; 63:7, 14; 65:13; 69:13, 22; 72:24; 73:21; 78:8; 79:4, 8, 10; 83:4; 100:21; 102:6, 20; 104:5, 10, 14; 109:24; 110:5, 6, 8; 113:7; 115:9; 122:17; 123:5; 135:4; 144:23; 149:24; 150:21; 158:9; 159:21; 160:22; 161:7, 9, 15, 16; 164:21; 166:15; 170:16; 171:16; 173:23; 180:9, 11, 20; 190:19; 195:9; 199:6; 206:12, 16, 20; 207:20; 209:7, 9, 11; 220:8, 9, 10, 15; 221:7; 223:11

seeing [4] 25:8; 44:22; 106:12; 194:4

seem [3] 132:8; 152:19; 175:13

seemed [1] 26:12

seems [10] 5:17; 9:3; 172:17; 176:8; 177:19; 178:19; 197:10; 207:16; 214:10; 216:5

seen [35] 22:9; 26:24; 28:3; 31:22; 33:1, 2; 37:16; 45:6; 54:1, 4; 59:14; 60:24; 101:22, 23; 110:10; 111:8; 124:2, 21; 125:18; 126:2, 15; 128:20, 24; 136:12; 153:21, 22; 175:10, 13; 197:13, 15; 206:9; 211:6; 216:24; 220:8

sees [3] 9:18; 126:10; 196:16

seized [1] 65:18

semi [1] 213:12

semiautomatic [3] 143:20; 200:16; 220:12

semiautomatics [1] 200:11

send [2] 222:11, 13

sense [3] 5:13; 24:12, 18

sent [4] 7:6; 142:20; 146:16; 147:11

sentence [6] 48:13; 203:20; 212:15, 23; 213:3, 4

sentencing [1] 203:13

sentient [2] 2:4; 3:18

separate [10] 36:20; 70:13; 161:5, 8, 16, 19; 162:2, 12; 205:21; 223:12

sequence [1] 9:22

sequestration [1] 11:1

sergeant [43] 85:15, 19, 22, 23; 86:1; 92:9, 13, 15; 96:14; 99:11, 15, 19, 23; 100:3, 21; 102:3, 16; 104:1; 106:20; 109:6; 113:19, 25; 114:1, 3; 119:22; 141:12; 143:6; 155:5, 20; 162:16; 181:16; 183:19; 184:8, 25; 189:23, 24; 190:14; 197:24; 204:13; 210:7; 211:24

sergeant's [2] 183:18; 210:8

seriatim [2] 23:2; 205:22

series [4] 86:8; 96:25; 142:8; 169:25

serious [2] 11:14; 217:5

seriousness [1] 218:19

serve [1] 89:4

served [2] 88:21; 94:22

service [2] 122:13; 145:19

services [2] 87:7; 100:5

serving [2] 203:18, 19

session [2] 83:3; 152:18

set [3] 2:19; 3:11; 173:18

sets [2] 80:8; 93:18

setting [1] 198:24

1  **settled** [1] 160:16

2  **settlement** [3] 3:6, 23; 4:13

3  **seven** [5] 38:21; 76:1; 129:16; 137:21; 209:24

4  **several** [8] 86:13; 100:23; 101:1, 17; 102:1; 105:2; 114:6; 142:6

7  **shades** [1] 9:22

**sharp** [3] 177:1; 181:2, 4

8  **shawn** [2] 4:10; 68:2

9  **shay** [5] 61:23, 25; 62:2, 7; 63:12

11 **she** [247] 6:17; 9:9, 10, 16, 17, 18; 10:19, 20; 11:17, 18, 20, 22, 23; 12:1, 23; 13:1; 26:15; 27:15; 32:20, 22; 37:12, 24; 43:17; 44:3, 21; 45:11, 12; 47:17; 48:6, 11; 50:6; 52:19, 25; 53:1, 22, 23, 24; 54:3, 14, 15, 16, 21; 55:3, 6, 11; 59:9; 101:25; 102:19; 105:14, 15, 20, 21, 23; 107:21; 108:17; 110:11, 22, 23, 24; 111:5, 9, 25; 112:2, 5, 8, 9, 11, 15, 18, 19; 113:8; 115:1, 3; 117:5; 119:11, 13, 14; 123:16, 21; 124:1, 2, 3, 4, 6; 125:3, 5, 10, 17; 126:2, 5,

6, 7, 10, 15, 24; 127:6, 8, 11, 14, 15, 17, 20; 128:20, 25; 129:4, 10, 11, 13, 15; 131:25; 161:2, 18; 162:1, 15, 18, 20, 23; 163:24, 25; 164:8, 12, 16, 20, 21; 165:7, 15, 16, 17; 166:1, 15; 167:13; 168:20, 21; 169:5, 6, 8, 11, 17, 18, 22; 171:10, 20, 21, 24; 172:22; 177:21, 23, 25; 178:3, 5, 24; 179:1, 2, 7, 8; 181:3, 5, 9, 11, 17, 18, 20; 184:3, 6, 10; 189:1, 2, 5, 7; 190:1; 193:10, 14; 194:12; 196:4, 16, 19, 22, 23; 199:10, 11; 202:14; 204:5, 6, 8, 11; 205:5, 7, 8, 11; 206:15; 210:8; 212:21, 22; 213:6, 8, 12, 14, 24, 25; 214:1, 2, 5; 216:7, 8, 9, 10, 11, 13, 22, 24; 217:23, 24, 25; 218:3, 8

**she'd** [4] 101:22, 23; 110:10; 128:24

**she'll** [2] 10:7, 13

**she's** [19] 3:14; 10:21; 11:20; 12:16; 26:15; 41:6; 48:16;

124:2; 126:9; 127:24; 179:6; 181:3, 4, 9; 199:12; 202:14; 217:25

**sheet** [2] 150:17

**shelly** [1] 3:17

**shelton** [1] 2:4

**shifting** [1] 166:7

**shifts** [1] 160:19

**shirt** [110] 9:16; 19:17; 21:1, 2; 34:12, 14, 16, 17, 18; 38:8, 11, 22; 39:13, 15; 40:5, 21, 22, 23; 76:4, 21, 22, 23, 25; 106:7; 113:15; 114:24; 117:5; 118:19; 127:15; 129:16; 131:11, 13, 17; 135:17, 18; 136:9, 10, 11, 12; 162:3; 167:4, 5, 6, 9, 10, 14, 16, 17, 20, 25; 168:4, 14, 17; 169:3, 5, 9, 24; 170:24; 171:14; 174:20; 178:8; 179:19; 180:12, 13, 16, 20, 22; 189:6, 22; 190:2; 191:3, 20, 22, 25; 193:2, 10, 18; 194:13, 18; 195:10, 11, 12, 13; 196:17, 20, 21, 23; 197:1, 23; 198:1; 199:15; 204:3; 205:9, 10, 11; 206:15; 209:24; 210:6; 212:16; 213:1, 13, 15; 218:17; 221:6

**shirts** [18] 40:5, 16, 19; 76:2, 5, 6, 20; 77:3; 115:7; 131:22; 167:1; 180:5, 12; 191:14; 193:15, 24; 194:3, 23

**shoot** [3] 56:5; 164:16

**shooter** [66] 112:10; 113:16; 114:24; 115:2; 138:4; 161:6, 14; 162:3; 163:16, 19, 21, 24; 164:9; 166:2; 167:14, 18; 168:1, 4, 11, 25; 169:3, 5, 10; 171:8, 9, 15; 172:23; 174:3, 21; 185:1; 188:10; 189:3, 6, 13; 190:2, 4, 18; 194:14; 195:9, 13, 24; 196:20, 23; 197:10, 19, 25; 199:15, 22, 25; 201:13; 202:16; 203:4, 14; 205:9, 10; 207:1, 12, 21; 208:2; 209:14; 211:14; 212:17; 213:1, 13, 15; 218:4

**shooter's** [1] 112:11

**shooters** [1] 74:1

**shooting** [13] 67:7; 69:11; 73:20; 74:4, 5; 100:17; 110:13; 112:9; 128:3; 195:14; 215:3; 216:9; 220:14

**shoots** [2] 127:3; 171:21

276

**short** [7]   78:13;
104:22;   129:16;
142:22;   197:16;
199:5;   217:9
**shorter**   [19]
20:13;     38:20;
39:14;     40:22;
76:1;     116:8;
117:7,    11;
163:18;   166:25;
167:24;   169:18;
172:9;   179:18;
180:5;   187:11,
12, 13;   197:2
**shorthand**   [1]
184:4
**shortly**   [2]
109:23;   110:8
**shot** [10]   16:24;
26:16;    47:14;
56:4;    58:4,  5;
122:13;   168:22;
213:9;   219:7
**shots** [10]   58:15,
18;     122:10;
127:18,   19,  21;
130:25;    131:4;
171:22;   219:9
**should** [22]   5:13;
21:25;     22:2;
74:12;     79:5;
105:12;   111:2;
118:2;   126:19;
166:2;   176:18;
177:9,    10;
179:21;    183:5,
18;    185:6,  22;
198:1;   205:17;
210:3;   213:11
**shoulder**   [1]
214:23
**shouldn't**   [1]
182:16
**show** [19]   4:9;
23:19;     24:19;
28:9;     33:17;
91:19;   108:12;
111:15;   115:24;
134:12;   146:10;

160:16,    18;
169:11;   174:8;
176:9;    187:20,
22;   198:15
**show-up**   [68]
6:23;     9:1,  5;
10:15;     11:8;
12:13,   14,  15;
65:5,   17,   21;
69:6,   12,   17;
71:25;    76:24;
117:20;   118:22;
131:24;   137:11;
160:24,    25;
161:1, 3,  12, 13,
25;    162:14;
163:13;   164:13;
165:8,   12,   21;
166:5;   167:2, 9,
21;     170:3;
173:17;   174:7;
177:12;   179:13;
188:5,    17;
190:21;   191:19;
193:2, 17, 20, 23,
24;    194:4,  17;
195:10;   196:18;
197:23;   198:14,
24;     205:4;
206:14;   210:7;
212:1;   216:15,
18,  19;   217:18,
22
**show-ups**   [1]
166:8
**showed**   [7]
36:19;     56:23;
89:22;     90:20;
91:12;   155:2;
193:12
**showing**   [2]
46:16; 123:4
**side** [6]   23:12,
13;  24:12;  26:3;
143:18; 183:14
**side-view**   [1]
21:8
**sign** [3]   98:15,
21, 23

**signal** [1]   104:1
**signature**   [3]
2:6;     57:7;
132:16
**signed** [1]  47:17
**significance** [1]
211:13
**significant**   [2]
192:1; 193:15
**significantly** [1]
196:14
**similar**   [4]
79:19;    81:22;
128:20; 180:8
**simply** [8]   13:15;
65:16;   114:17;
147:10;   168:5;
169:20;   171:9;
205:8
**since** [10]   2:4;
13:8;  49:21, 22;
65:10;    92:6;
143:9;   178:23;
191:8; 208:4
**single** [1] 134:19
**sir** [154]   15:1,
15;  16:19;  17:5;
19:5;   24:1, 20;
25:9;  27:21, 24;
28:4, 7, 9;  29:2,
13,  17,  20,  24;
30:7, 11, 15, 22;
31:3,  7,  18,  23,
25;    32:10,  14,
16, 19, 24;  33:3,
9, 19, 24;  34:10,
17;   35:21,  25;
36:5,  8,  14,  21,
25;   37:3, 6, 10,
17;   38:4, 10, 18,
24;    39:3,  18;
40:4, 18;  66:13;
87:11;    90:18;
91:11;    95:10;
97:25;   99:9, 13;
100:14;   102:5,
11,  13,   24;
103:1, 8, 11, 14,
18;     104:25;

105:7,  9;   106:9;
107:15,    23;
109:3, 10;  111:1,
10,   13,   16;
112:1, 3, 20, 24;
113:9, 12, 21, 25;
114:8, 10, 13, 20;
115:18;   117:21;
119:1, 3, 10, 13;
120:16;   121:8;
124:15;  125:2, 4,
13;  126:16,  23;
128:11,  14,  23;
129:22;    130:1,
11,   18,   20;
131:1, 8, 15, 18,
20,  23;   132:5,
17,  19;   133:1,
23;   134:11,  17,
23;    135:5,  12,
15,  24;   136:6,
14,   18,   25;
141:13, 16,  25;
142:3; 146:19;
147:22;   148:1;
149:17,    19;
158:1
**sister** [2]  52:8
**sisters** [1]  55:8
**sit**  [5]    49:6;
50:15;   144:15;
179:1;  211:7
**site** [1]  146:12
**sitting** [16]  19:3,
13;    30:19;
34:14;  70:13, 14,
15;  105:3, 8, 14;
106:2;    172:8;
174:1;   178:21;
216:21
**situated**   [1]
88:18
**situation**   [6]
97:10; 152:8, 10;
198:23;   201:10;
214:25
**situations**   [2]
177:1, 7

**six** [15]    19:7;
38:8, 21;   75:25;
116:13;   122:22;
127:11;   129:13;
131:10;   137:21;
141:3;   177:21;
179:7;   205:21;
214:5

**sixth** [4]   84:11,
12;  209:10, 15

**slammed**    [1]
17:24

**slight** [1]  12:3

**slips** [1]  126:8

**slow** [2]  138:16;
162:4

**small** [4]  16:15;
123:20;   146:1,
21

**smith** [147]  10:8,
13,  14,  18,  24,
25;   11:12,  25;
12:13,  16,  22;
32:18;   33:5, 8;
42:7, 12;   46:8,
21;  48:3, 15, 25;
49:1;    50:23;
51:1, 5, 8;  52:10,
16;   53:6,  17;
55:1;  56:3, 7, 17;
57:4;   58:8, 20;
59:11;  61:4, 13,
19, 21;  64:2, 5;
109:15,  17,  22,
25;   110:4, 6, 9,
10,  12,  16,  20,
21,  22;   111:8,
11, 24;  112:4, 7,
14;   113:1, 3, 7,
10, 15;  114:23;
119:9;  124:22;
125:1, 7, 11, 15,
17,  20,  21;
126:2, 4, 12, 14,
15,  22,  25;
127:5;   128:15;
129:19;  130:24;
131:3,  10,  24;
138:3;   143:2;

144:20;   161:3,
17,  24;  162:17;
163:24;   166:6,
18;    167:13;
168:3,  18,  24;
172:19;   174:4,
14;   175:6;
176:11;  177:21;
180:25;   181:8;
188:17,    22;
189:25;  193:1,
21;   196:2;
197:13,   24;
199:10;  200:24;
204:2;  205:21;
207:16;   210:5,
21;   212:1,  16,
25;  213:1, 5, 21;
217:1,  8,  19;
218:4,
13; 220:8; 221:5

**smith's**    [16]
7:11; 11:4; 12:8;
163:11;   164:6;
166:12,   23;
174:20;   177:2;
183:15,   16;
184:24;  186:19;
194:10,   11;
210:25

**snowball**    [1]
166:18

**social** [7]  79:23;
80:18; 81:5, 9

**sock** [1]  143:20

**sole** [1]  195:12

**solely** [1]  204:22

**solitary**    [1]
221:3

**some** [76]   7:22;
8:13, 15;   17:14;
21:15;   23:25;
25:14;  26:9, 21;
27:5;    28:5;
29:18;   32:22;
42:25;   43:23;
46:10;   52:10;
56:17;  59:4, 11;
65:12; 67:1, 2, 8,

9,  13;    68:6;
69:5;    71:13;
72:6;    73:1;
74:16; 77:18, 19;
81:18;   101:21;
102:3;  104:24;
113:19;   115:5;
121:11,   16;
122:24;  123:23;
124:16;  125:11;
128:16;  130:3;
144:25;  153:24,
25;  154:16, 17;
155:1,  2,  18;
157:23;  164:23;
175:11;  179:15,
16;   181:23;
182:15,   16;
201:6, 17, 22, 23;
206:12;  211:5;
217:9;  219:23;
220:3

**somebody**  [24]
28:15; 54:10, 11;
89:7;    92:20;
93:20;   96:16;
98:1; 116:2, 6, 7,
16, 18;  117:2, 3,
6;    161:6;
164:16,   17;
180:20;   209:6,
14

**somebody's**  [1]
63:16

**someone**   [11]
32:23;    89:6;
96:21;   116:2;
117:20,   22;
118:4,  8,  13;
147:14; 183:20

**someone's**   [1]
152:4

**someplace**   [7]
42:12;   43:24;
59:12, 15, 18, 20;
60:13

**something**  [32]
6:13;  21:12, 13;
33:18;    42:18;

43:19, 24;   46:1;
51:17;   53:11;
59:5;    64:18;
67:1,  3;   72:12;
79:16;   92:21;
97:4;   121:18;
124:23;  130:24;
146:23;  156:20;
157:24;   179:24;
182:8;    189:5;
208:12;  214:21,
23;    215:12;
221:19

**sometime**   [1]
86:20

**somewhere**   [4]
54:22;   96:20;
142:12; 159:20

**son** [7]  16:9, 20,
25;   17:20;
25:12;    33:5;
216:9

**son's** [3]  32:19;
33:6, 8

**soon** [2]  109:21;
148:25

**sorry** [21]   33:4;
51:5;    52:6;
64:14;   104:7;
119:2,    23;
124:16;  125:23;
126:12,   19;
135:10;  136:16;
137:6;   138:17;
189:22,   24;
199:20;   201:5;
214:24; 221:9

**sort** [9]   68:20;
145:5;  148:25;
151:1;   166:16,
18;    184:3;
221:2, 3

**sound** [1]  163:8

**sounded**   [1]
32:12

**sounds**    [1]
190:13

**source**    [1]
189:16

278

**sources** [1] 191:12

**south** [12] 15:21; 68:18; 69:1; 102:15; 104:14; 110:16; 111:2; 112:14; 134:9; 143:12, 13; 213:5

**sovich** [3] 1:24; 223:15, 19

**space** [2] 54:17; 183:2

**speak** [23] 5:4; 14:14; 18:14; 25:18; 39:5; 41:16; 43:11; 48:7, 23; 51:11; 59:4; 64:22; 109:25; 125:1, 7, 11, 15; 126:1; 140:12; 147:21, 24; 148:2

**speaking** [9] 23:22; 24:21; 25:14; 27:5, 25; 87:2; 98:5; 127:5; 184:3

**special** [3] 21:3; 155:7; 157:6

**specific** [9] 8:15; 11:7; 15:6; 119:8; 180:3; 181:2; 183:19; 203:13; 208:10

**specifically** [6] 28:2; 42:15; 73:25; 116:2; 134:18; 188:9

**specificity** [1] 75:18

**specifics** [2] 87:24; 160:6

**speculate** [1] 173:24

**speculation** [1] 48:10

**speech** [1] 223:9

**speed** [1] 17:18

**spell** [8] 14:15; 41:17; 48:24; 66:7; 85:14; 99:18; 120:8; 133:9

**spelled** [1] 120:10

**spence** [4] 73:21; 124:13; 133:25; 186:12

**spend** [1] 186:22

**spoke** [14] 15:10; 25:24; 26:21; 35:19, 22; 37:8; 42:17, 23; 44:16; 101:9, 12; 125:22, 25; 128:22

**spots** [1] 142:15

**spotted** [1] 68:17

**squad** [1] 70:23

**st** [2] 142:13; 154:17

**stabbing** [5] 145:13; 148:14, 22; 149:6; 152:5

**stabbings** [5] 83:24; 86:8, 13; 87:10; 142:9

**stage** [1] 183:8

**stairs** [1] 147:20

**stand** [19] 5:13, 19; 10:24, 25; 12:24; 13:24; 14:11; 23:12; 41:12; 65:25; 71:7; 72:14, 15; 82:20; 106:14, 19; 152:25; 164:6; 219:6

**standards** [1] 8:6

**standing** [19] 8:23; 30:19; 41:13; 48:19; 52:13; 56:4, 10; 66:3; 71:1, 3, 9; 85:10; 101:13;

120:4; 129:2; 133:5; 205:10; 216:22; 217:25

**start** [8] 90:11; 92:15; 153:12; 161:12, 15, 23; 164:22; 195:19

**started** [4] 47:6; 122:8; 123:21, 23

**starting** [4] 19:2; 47:13; 166:8; 174:6

**state** [20] 14:14; 36:19; 41:17; 48:23; 66:6; 74:17; 85:14; 93:14; 99:18; 107:1, 8; 120:8; 133:9; 140:12; 187:20; 198:18; 203:10; 204:11; 209:1, 4

**state's** [2] 203:6, 8

**stated** [5] 107:17; 112:9; 213:6, 8, 12

**statement** [68] 2:25; 12:13; 33:21; 34:4, 5; 36:16, 18; 40:20; 46:20; 47:1, 2, 4, 6, 10; 48:12, 13; 56:18; 63:13, 15; 91:2, 7; 93:18, 22; 94:17; 95:10, 17; 96:15; 97:1, 6, 11, 13; 137:18, 23; 151:19, 21; 154:2, 19; 162:2; 168:19; 169:12, 14, 20; 171:14, 17; 184:24; 188:6, 19, 21; 189:8, 10, 11, 18; 190:1; 192:25; 194:12; 196:3;

198:5; 204:3, 11; 212:20; 215:18; 221:3, 17; 222:16

**statement's** [1] 8:9

**statements** [25] 7:15, 23; 8:10, 12, 17, 20; 9:4, 22; 130:3; 161:19; 162:5, 24; 163:2; 172:22; 173:20; 185:10; 188:3, 4; 189:3; 192:22; 193:22; 199:10; 202:15; 205:21; 209:25

**states** [9] 1:1, 3, 12, 14; 41:8; 99:14; 119:24; 133:2; 140:8

**station** [4] 136:15, 17; 146:4, 10

**status** [1] 77:20

**statute** [1] 201:13

**stay** [7] 6:5; 32:4; 54:22; 59:2; 108:9; 111:6; 169:18

**stenographic** [1] 223:16

**step** [5] 30:17; 48:5, 9; 160:7; 196:11

**step-by-step** [1] 18:13

**steps** [6] 55:22, 23, 25; 56:12; 127:2; 179:5

**steven** [1] 85:15

**stevenson** [2] 24:3, 4

**stevenswood** [1] 24:8

**still** [21] 11:10; 61:1; 83:14;

279

85:6;    96:11;
105:14;  121:7;
157:7;    160:9;
173:13,    15;
174:7;  184:17;
202:1,    204:3;
205:17;  206:20;
207:9, 10;  210:8
**stipulate**    [3]
11:9;  137:15, 16
**stipulated**    [1]
170:7
**stipulation**    [1]
215:11
**stood** [3]  105:13;
106:18, 23
**stop** [8]  30:3, 4;
65:2;    123:22;
143:15;  144:14;
148:6;  184:13
**stopped**    [6]
17:14, 24;  18:4;
29:23;    68:21;
143:17
**store**  [2]  52:25;
53:1
**story** [1]  182:21
**straight**    [9]
15:22,  24,  25;
20:17, 18;  23:21;
24:20;    25:11;
65:17
**strange**    [3]
53:11;  182:13;
214:20
**street** [9]  16:15;
29:4, 5;    35:18;
40:12;    53:5;
149:8;    154:17,
23
**strictly** [1]  10:13
**strike** [3]  93:24;
94:17;  97:16
**strikes**    [1]
182:13
**stronger**    [1]
214:11
**strongest**    [1]
202:8

**structure**    [1]
173:18
**structured**    [1]
160:23
**stuck** [1]  188:12
**stuff** [4]    139:7;
178:22;  179:22;
211:8
**style** [1]  135:19
**sub** [3]  184:21;
188:2, 9
**subdued**    [2]
150:3, 8
**subject**    [17]
8:16;    64:18;
100:25;  101:11,
17;    106:6;
112:10;  118:22;
121:14;  127:11;
129:15;  170:5;
188:20;  199:13;
212:16, 25
**subjects**    [33]
34:7;    73:20;
100:23;  101:17,
25;  102:1, 20,
23;    103:2;
105:3, 8, 13, 15,
21, 24;  106:13,
14, 15, 21, 23;
108:13,    18;
111:20;  112:8,
18;    115:11;
118:25;  119:6;
122:22;  128:20;
129:2, 4;  213:9
**submission**    [1]
183:13
**submit**    [4]
137:24;  184:15;
187:24; 208:23
**submitted**    [5]
77:20;  178:16;
194:8;    203:7;
212:15
**subparagraph** [1]
80:2
**subsequent**    [2]
77:19;  217:17

**substance**    [1]
126:2
**substantial**    [1]
160:17
**substantially**    [1]
64:18
**substantive**    [2]
194:7;  201:21
**such** [4]    11:18;
12:7;    129:23;
188:11
**suggest**    [3]
195:2;  197:5
**suggested**    [4]
32:12;    79:16;
179:11;  222:17
**suggesting**    [1]
201:11
**suggestion**    [1]
208:14
**suggestive** [20]
165:23;  166:7, 9,
11,  19,  20;
170:4;    172:19;
173:11;    174:7,
23;    195:12;
196:1,    24;
198:10, 11,  17;
205:2;  216:7
**suggestiveness**
[10]  160:17, 19;
170:20;  176:10,
12,  15;  216:18,
19;    217:2;
218:10
**suggestivity** [6]
183:10,    11;
184:16;    187:4;
198:9, 21
**sullivan**    [44]
1:18;  77:23, 24;
78:3, 5, 12, 15;
79:3, 7, 12;  82:8,
9;  84:25;  85:4,
8;  90:22;  91:25;
152:1, 14;  153:1,
5,  6,  11,  23;
158:5, 13, 16, 21;
159:3, 8, 12, 14,

17,  18,    22;
160:3, 6, 9, 11;
222:17,  19,  22,
23, 25
**sullivan's**    [1]
79:15
**summarized**    [1]
178:2
**summarizes**    [1]
138:1
**summary**    [2]
151:1, 5
**sunday**    [1]
151:25
**superior** [1]  96:3
**supervisor**    [1]
96:1
**support**    [6]
12:23;    162:21;
168:5,    14;
171:13;  194:10
**supported**    [1]
169:1
**suppose**    [2]
66:12;  214:6
**supposed**    [1]
182:12
**suppress**    [3]
160:13;    162:8;
221:12
**suppressible** [1]
161:20
**suppression** [2]
7:25;  187:4
**sure** [55]  6:3, 9;
8:24;    22:25;
25:2;  29:24, 25;
31:13;    37:12;
38:2;    40:8;
44:15;    58:12;
64:19;    65:20;
68:13, 25;  71:10;
72:1;  87:3;  89:7;
91:24;    92:20;
93:10,    22;
105:13;  106:18;
108:4;  112:10;
115:3,    10;
125:20;    130:5,

280

13;      140:6;
142:17;     159:10,
16;      164:14;
176:19;   178:1, 3;
179:8,      25;
180:11;   181:17;
185:9;   199:17;
200:2,    6,    7;
208:11;   217:20;
221:23

**surely** [2]  11:17;
219:18

**surprise**    [2]
81:16;  185:24

**surprised**    [2]
119:11, 13

**surprises**    [1]
186:2

**surrounded**   [1]
175:4

**surveillance**  [1]
154:23

**suspect** [9] 73:7;
90:7;      96:16;
148:12;   149:5,
10;      152:9;
178:5; 210:10

**suspect's**    [1]
90:6

**suspects**   [12]
39:11;    68:17;
69:11;    75:3;
76:10;    77:3;
131:21;  137:25;
195:11;   212:21;
213:6; 217:14

**suspend**    [1]
158:5

**suspended**   [1]
92:21

**suspicious**   [1]
121:14

**sustained**   [1]
92:1

**sweat** [1] 135:17

**sworn** [9] 14:12;
41:15;    48:21;
66:5;     85:12;

99:16;    120:6;
133:7;  140:10

**system** [1]  5:3

- T -

**t**  [16]    41:19;
66:8;     99:19;
136:10;    191:3,
24;  195:10, 11,
12, 13;  197:23;
198:1;   206:15;
218:16;  221:6

**t-shirt**    [2]
127:12; 129:14

**t-shirts**    [7]
194:23;  195:4, 9,
14;    197:9, 17;
221:8

**table** [2]  140:5;
157:17

**tag**   [3]   146:6,
24, 25

**tags**  [4]    90:5,
16;      98:25;
146:13

**taint** [2]    12:8;
148:13

**tainted**    [2]
174:16; 217:17

**tainting**    [1]
12:20

**take** [53]   5:14;
7:10;     13:24;
16:2;     18:12;
29:7;     30:14;
37:15;    39:1;
46:5;  53:17, 18;
57:10, 15;  60:21;
62:25;    64:24;
72:15;    73:4;
75:10;  77:15, 16;
83:10;    89:25;
92:21;    94:8;
97:6;    102:18;
103:17;  104:20;
108:24;  110:16;
114:11;  122:14;
140:2;    144:10,

20,  24;    145:9,
17,  21;   147:9;
171:11;   172:16;
174:18;   180:3;
181:1;   183:22;
185:9;    196:5;
215:19; 222:4

**taken** [17]  30:23;
32:23;     45:2;
83:1;  90:21, 23;
93:3;    103:12;
114:12;  136:15,
17;      147:6;
150:18;  166:15;
216:22;  217:13;
221:7

**taking** [4]  23:17;
102:19;   179:9;
193:18

**talk**  [9]    12:9;
16:22;  43:1, 15;
47:5;    49:17;
128:17;  150:1

**talked** [17]   6:3;
11:17;    12:4;
36:10;  49:15, 20;
51:3, 20;   62:3;
92:6;    95:21;
101:11;  106:25;
110:5;   149:21;
221:19

**talking**    [26]
32:25;     43:9;
51:10;  52:14, 15,
17;  64:15;  75:1;
89:1;      99:2;
126:14;  134:16;
144:8;    154:9;
162:5;   171:17;
179:12;  180:21;
182:8;   184:23;
192:9;   207:15;
212:7;   214:13,
16; 215:1

**talks** [1] 138:23

**tall**   [2]    19:7;
202:13

**taller** [43]  19:8,
16;  38:7;  39:12;

40:22;   58:9, 11,
12;      106:6;
115:13;  116:6, 8,
19;   117:6,  11,
22, 24;  163:16,
24;      164:9;
166:24;  167:24;
168:12;   169:2,
18;    170:9, 14,
23;     171:22;
172:10;  175:14;
179:18;   180:5;
187:11;  196:14;
197:10, 14, 18;
200:24;  202:16;
205:6

**tan** [1]  19:24

**tanya** [3] 124:13;
133:25

**tape**  [3]    91:2;
97:4, 5

**taped**  [3]   91:2;
97:6, 8

**task**  [8]   140:21,
22,   23,   24;
154:13;  156:25;
157:5, 12

**tattoo**     [2]
118:14, 15

**teal** [1] 194:2

**team** [1] 100:5

**technical**    [1]
202:2

**teenager**    [1]
217:25

**telephone**    [2]
88:13, 14

**tell**  [60]   12:21;
14:22;    16:22;
17:11;  20:4, 15;
22:3;  24:12, 16;
26:1;     28:3;
29:11;    30:13;
31:4,  5;    32:6;
34:23;  44:1, 20;
45:9;      49:9;
53:21;    54:21;
55:17;    56:13;
57:15;  58:4, 17;

60:2, 9;   68:11;
75:24;   81:4, 21;
85:20;     86:24;
94:3;     95:22;
102:17,     22;
104:12;   105:20;
108:1;     110:19;
123:13,     25;
125:17,     20;
126:4;   128:24;
129:11;   140:19;
141:7;     142:4;
155:1;   165:21;
178:20;   190:25;
207:5; 210:17

**telling** [2]   33:1;
218:22

**ten** [8]   9:10, 11;
69:18;     72:11;
107:18;   122:18;
182:5, 7

**tending**     [1]
26:15

**tepid** [3] 168:17;
209:16, 23

**term** [1] 34:18

**terms** [19]   10:4;
19:13;     68:12;
74:4;     100:16;
115:1;     125:3;
127:17;   179:20;
180:12, 18, 23;
181:16;   183:17;
184:4, 7;   207:1;
219:12

**terribly** [1] 9:11

**terrified**     [2]
179:6, 7

**testified**     [36]
22:14;     31:19;
33:22;   36:1, 17,
18, 19, 23;   37:1;
38:7;     48:11;
51:14;     63:1;
74:16,   20,   21;
84:21;   107:1, 5;
130:23;   131:9;
137:17;   141:12,
14;     162:18;

164:8;   165:16;
166:13;   177:4;
188:22;     189:4,
24;     190:1;
199:12;   212:17;
215:19

**testifies**     [5]
48:7;     164:12;
188:19;   199:10,
11

**testify**     [16]
10:13;   11:20, 23;
12:20;     13:16;
19:14;     38:19;
49:6, 15;   64:17;
80:19;     83:21;
159:25;   162:21;
165:15; 188:17

**testifying**     [4]
10:21;     38:5;
79:10; 216:14

**testimony**   [89]
6:24;     12:7, 9;
13:10;   36:9, 13;
37:4, 20;   38:11,
25;   39:1, 12, 21;
47:9; 75:8; 82:7;
92:5;   107:4, 7;
114:22;   116:17;
131:7,     13;
138:11, 13, 17,
19;     139:23;
154:12;   161:23,
25;   162:22, 25;
163:22;   164:6,
11;   165:6, 13;
166:14, 17, 23;
167:2, 3, 5, 7, 8;
168:11,     25;
169:8;   170:10;
174:16;   175:5;
177:7; 181:1, 14,
15, 16;   183:15,
18;     184:9;
186:20;   188:13,
23;     189:20;
190:14,     25;
191:12;   192:24;
193:4, 6, 8, 12,

13;   199:6, 23;
202:12;   205:11,
22;     207:17;
209:23;   210:8;
216:13;   219:12,
13

**tevon** [2] 68:5, 7

**than**   [44]   8:1;
17:2;     19:8;
20:13;     21:2;
28:25;     30:10;
35:1;     38:14;
40:21, 22;   44:15;
45:15;   58:9, 11,
12;   79:10;   80:1;
85:2;   94:19, 22;
104:22;   106:6;
107:17;   115:13;
116:6;   118:18;
128:12;   129:5;
139:23;   152:14;
171:7;   172:6;
175:14;   179:18;
196:14;   198:15,
24;     206:11;
219:1, 14;   221:1

**thank** [76]   2:22;
3:2, 15;   4:8, 23;
5:24;   6:7;   9:23,
24;   13:5;   14:3,
13;   23:24;   25:1,
3;   33:15;   35:5;
38:4;   39:4;   41:2,
3, 7, 16;   46:8,
12;     47:25;
48:22;     50:21;
51:6;     61:13;
64:2, 20;   65:25;
66:6; 74:9; 77:9,
11;   82:12, 18;
83:6, 8;   84:24;
85:13;     92:10;
99:9, 10, 11, 13,
17;     103:25;
104:12;     113:6,
18;     118:21;
119:22;     120:7,
24;     123:2;
130:10;   132:25;

133:1;   137:2, 6,
8;   140:4, 7, 11;
152:13;   153:6, 9;
160:8,     11;
184:19;   187:15;
216:4; 223:5

**thanks** [1] 216:4

**that's**     [145]
5:10;   6:14;   8:16;
9:9, 18;   12:3, 11;
20:22;     22:23;
24:3, 23;   25:21;
27:12, 15;   28:13;
32:19;     33:6;
40:9;   47:9, 15;
51:6;     54:6;
60:18;     61:10;
63:13;     64:7;
65:23;     74:6;
78:23;     79:24;
82:2;   83:5, 18;
84:21;     87:3;
90:1,   6,   10;
94:12;   95:13, 16;
99:3;     108:8;
110:23;     115:9,
21;   116:20, 22;
117:5, 6, 8, 10;
118:2, 11, 16, 20;
122:9;     123:17;
124:17;     126:3;
131:7,   13,   24;
133:10;   134:5, 6,
17,   23;   135:1,
12,   15,   24;
136:6,   10,   18;
137:8;   150:18;
152:11,     12;
153:19;   154:4, 6,
15;     155:12;
157:2;     158:18,
19;   162:7, 18,
19;   164:1, 18;
166:18,     19;
169:15;   170:11,
25;   171:24;
174:25;     179:4;
180:9;     182:9;
183:4;     184:5;

185:3;    187:19;
188:18,    24;
189:11,    15;
190:5, 23;  191:4,
18;        192:19;
193:4;      195:12,
19;  198:2, 4, 17,
18; 200:4, 20;
204:4,  10,  15;
208:12;    209:3;
211:1, 5;   212:2,
17;        213:23;
217:20,    23;
218:7;    219:23;
221:10; 222:21
**thaw** [1] 105:21
**their** [29]    2:11;
3:22;    4:7;   7:9;
9:6;    13:9,  12;
18:25;    57:23;
76:10, 11;  80:13,
21;        82:10;
115:11,    12;
135:23;   144:18;
145:15;    146:6;
149:9;    177:6;
190:16;   193:22,
24;      194:5;
196:17;  211:7
**them** [111]  3:22;
4:13, 15;    6:12;
10:12;    17:24;
18:5, 14, 15, 22;
21:7; 25:8; 27:2;
30:6, 25;  31:2, 4,
9, 11;  39:11, 22;
40:1, 2,  6,  11;
44:3, 23;   45:13;
49:17;    56:5,  6,
10;    57:22, 25;
58:4;   60:6, 8, 9,
10,  18;    67:24,
25;    68:20, 21;
71:4,   5,   24;
72:14, 15;   73:6,
8;  76:14;  80:20;
81:20;    82:14;
91:15;   94:9, 11;
96:24;    103:13;

106:8;    108:3;
109:19;    110:5;
111:24,    25;
112:16;    113:4;
123:1;    124:2;
125:22;    126:8;
127:18,    19;
136:1;   138:25;
144:14;   149:16;
159:1, 3, 4, 9, 12;
162:18;   163:23;
171:24;  172:3, 4;
175:10;    178:2;
181:20;   184:13,
14;      188:24;
198:12,    13;
215:10,    14;
216:8,    11;
217:20,    24;
218:8
**then** [78]    7:15;
10:24, 25;   13:3,
4;  14:10;   18:9;
21:7;     24:17;
28:11;    34:21;
37:1, 25;  38:17;
40:2, 21;   41:11;
43:21;    49:21;
57:12;     59:7;
63:16;    71:24;
73:16;    74:21;
80:20;    81:1;
83:24;    91:21;
93:24;     97:8;
100:9;    110:3;
116:24; 118:2, 5;
126:10;   131:12;
138:23;    140:3;
143:3,     22;
146:18;   148:9;
151:15;   152:15,
24, 25;  160:19;
161:3,   5,   24;
164:3,    17;
168:15,    20;
170:24;   173:8;
181:15;   182:17;
189:9;    193:11;
194:4, 5; 195:10;

198:13,    14;
199:15;  209:12;
211:25;   212:14;
213:1, 14;  214:2,
3, 4;  219:7
**theory**     [4]
182:11;  199:22;
203:6, 8
**there** [190]  4:24;
8:13, 15;    9:25;
18:16;     21:11;
22:5, 9;   25:24;
26:2,  4,  6,  8;
27:10, 11, 12, 20;
28:25;   29:8, 18,
23;   30:5, 8,  9,
21;   34:5;   37:1,
2;  38:11;  40:15;
43:20;    44:17;
45:20;    46:10;
50:14;    51:17;
54:17;   55:7,  9,
14;      56:24;
63:14;  65:15, 19;
69:10;  70:21, 23;
72:21;    75:16;
83:15, 19;  84:18;
85:25;    86:13;
87:8, 9, 15;  88:5;
89:6, 22;  90:3, 8,
11,  20;   91:12,
17;  94:9, 11, 18;
95:20;    96:20;
97:11;    98:11;
99:5;     101:9;
104:9, 15, 17, 23;
105:2,   3,   4;
108:19;   111:18;
114:6, 12;  116:6;
117:20;   122:15,
18;     124:7;
128:2;   131:12;
134:18,    19;
135:2, 13;  136:2;
137:18,    22;
138:2;   142:6;
144:9;    145:18,
23;  146:11, 23;
147:4,   9,   13;

148:16,    18;
151:1,   4,   5;
152:6, 8;  154:22;
155:6, 8, 12, 14,
18, 19;   156:11;
157:16;   159:20;
160:23;  161:7,
15;   163:9,  10;
165:24;   166:24;
167:3, 5,  7,  19;
168:2;  169:6, 11,
16,  22;   171:12;
172:7,    12;
174:17;   175:6,
11;     178:14;
179:3;  181:7, 22;
182:12,    23;
183:3, 4;  184:15;
186:13;   190:23;
191:23;   194:9,
15,  22;   195:9;
200:17;  201:11,
24;    205:10;
210:18;    215:4,
25;     216:1;
217:12;   218:1,
10,  23,   24;
220:24; 221:3
**there's** [62]   5:6;
7:22;  8:1;   9:21;
12:7, 19;   20:20;
22:4, 6;  34:4, 7,
8,  21;    55:25;
57:13; 63:15, 17;
64:18;   65:3, 18,
22;    77:17,  19;
78:24;     89:23;
96:21, 23;  122:5;
147:12;   149:11;
150:16;   152:23;
159:23; 161:1, 3;
162:9;   163:18;
166:1, 2;   167:8;
168:6,     14;
169:14,    25;
178:24;    179:7;
181:21;   182:20;
183:3,  9,   13;
190:16;    199:9;

202:3, 17; 203:3; 205:25; 216:6; 220:20

**thereafter** [1] 110:8

**therefore** [1] 171:11

**these** [61] 12:6; 13:16, 19; 17:21; 21:4; 25:6; 28:12, 21; 29:15; 32:5; 45:1; 47:6; 49:15; 56:8; 58:8; 60:7, 17, 23; 68:11; 69:5, 9, 15; 71:15; 73:24; 75:11; 82:7; 111:12, 14; 116:24; 126:15; 127:6; 128:8, 9; 129:4, 8; 130:2, 3; 135:25; 155:1; 156:13; 161:2, 4; 162:14; 174:15; 176:20; 177:6; 180:7, 9; 181:18; 183:20, 22; 184:13; 187:2, 25; 194:1; 199:19; 201:6; 207:23; 211:11; 216:10; 222:11

**they** [230] 2:12; 4:6, 7; 6:4; 7:18; 8:6; 11:17; 12:4; 13:11; 17:9, 11, 23; 18:2, 17, 23; 20:18; 21:5, 6, 7, 9, 25; 22:2, 3, 15, 19; 23:4; 24:13, 14, 16, 17, 18, 20; 25:7; 26:24; 29:16; 30:19, 23; 31:1, 2, 5, 22; 33:6, 12; 34:24; 39:25; 40:2, 5, 7, 16, 19; 43:10,

17; 44:3, 22; 45:6; 49:18; 54:22, 24; 55:21, 22, 23; 56:2, 4, 5, 15; 57:20, 23; 58:19, 20, 21, 25; 60:3; 63:6, 8; 68:23; 69:19; 70:6, 10, 13, 14, 15, 16; 71:7, 9; 72:3, 18; 74:1; 76:5, 20; 78:21; 79:8; 80:22; 81:11, 24; 83:25; 89:11; 90:4, 10; 93:20, 22; 94:10; 95:23; 98:2; 99:5; 103:4, 9, 10, 13; 105:14, 25; 106:1, 2, 3, 10, 15, 18; 110:1; 111:6, 12, 21, 22; 116:3, 19, 21, 22, 23; 117:24; 119:3; 124:22; 127:1, 2; 129:6; 130:25; 135:22; 136:4; 140:23; 144:14; 145:2, 6; 146:6, 7, 25; 149:7, 18, 20, 21; 153:22; 158:4; 163:12, 23; 166:2, 16, 25; 174:16; 175:5; 176:2, 23; 177:11; 178:7; 180:10, 20; 182:25; 183:1, 2, 17; 185:9; 187:3; 190:21; 193:1, 15, 22, 23; 194:3, 6; 198:24; 199:17; 200:1, 2; 203:8, 15; 204:17; 207:19, 25; 208:3, 5, 12; 211:8, 12, 13, 15; 213:8, 22; 215:3;

216:23, 24; 217:8, 13, 22; 218:1; 222:17

**they'd** [6] 29:15; 45:6; 60:3; 103:4, 13; 178:6

**they'll** [4] 6:10; 10:6; 222:25; 223:2

**they're** [20] 4:21; 8:11; 13:8; 17:24; 18:1; 48:17; 64:17; 80:24; 98:5; 99:2; 152:5; 158:19; 161:20; 162:11; 174:1; 175:4; 180:8; 193:16; 208:11; 211:9

**thin** [2] 129:13; 213:21

**thing** [24] 7:21; 55:1; 57:4; 81:6, 7; 82:9; 84:23, 24; 93:23; 96:13; 134:7; 137:15; 138:9; 147:1, 2; 150:4; 168:25; 189:9; 196:8; 203:24; 205:12; 221:18, 25

**things** [20] 5:17; 7:4; 43:5; 51:21; 66:25; 67:9; 77:17; 93:19, 20; 108:22; 118:18; 137:13; 150:5; 164:24; 178:2; 180:6; 188:14; 190:22; 202:3; 204:19

**think** [107] 5:12, 17; 6:7; 8:4; 11:5, 24; 14:7; 46:1; 51:9; 65:3, 6, 12, 20; 73:14; 81:7, 13, 19;

82:2, 12, 13, 24; 85:2; 92:8; 93:11; 97:4; 115:1; 117:13, 14, 15; 119:13; 123:11; 124:13; 138:14; 147:18; 149:22; 150:3, 4; 151:5, 23; 152:15, 20; 153:19; 156:2, 24; 161:19, 22; 163:18, 25; 170:6, 16, 17, 19; 173:16, 18; 174:18; 175:1, 4; 176:4, 9, 10; 177:20; 178:3; 179:2; 180:2, 4, 19, 20, 21, 23, 25; 181:5, 8, 13, 21; 182:5; 183:24; 184:1, 3, 5; 185:3; 186:2; 187:1; 188:8; 190:15; 193:7; 195:8; 199:24; 201:3, 17; 203:25; 205:13; 207:3, 9, 22; 208:15, 17, 21; 209:1, 3; 210:2; 211:11, 13; 214:13; 219:13; 220:18; 221:18

**thinking** [1] 107:16

**thinks** [2] 5:13; 13:1

**thinner** [1] 118:4

**third** [11] 10:8, 18; 26:16; 53:25; 57:11; 89:2, 10; 97:23; 124:4; 126:6; 218:2

**this** [241] 6:8; 8:11, 25; 9:8; 10:17; 11:18;

284

12:1, 2, 4, 18, 19; 13:7, 9, 10; 16:5, 10, 12, 14, 17, 23; 17:1; 18:3, 12; 20:1; 21:18; 22:2, 10, 17, 21; 23:1, 12, 20, 21; 24:4, 20; 28:18; 30:2, 12; 31:5; 32:1, 4; 33:17, 22, 25; 35:6, 7, 9; 38:25; 39:1; 44:13; 45:5, 18; 46:5; 47:6, 10, 11; 48:17; 50:18; 54:1; 56:7, 21; 57:4, 7; 59:14; 62:16; 63:15; 73:1, 15; 74:12, 16; 78:24; 79:14; 81:12; 82:18, 24; 83:10; 84:6, 7, 9, 22, 25; 85:5, 6; 88:15; 90:3; 91:10; 92:15; 93:11; 94:21; 95:14; 98:8, 25; 100:15; 102:8; 103:16, 19; 104:19; 106:25; 107:1, 9; 111:20, 22; 114:11, 14, 21; 119:23; 120:1; 121:10, 21; 122:5, 25; 123:5, 8, 13; 124:7, 10, 19; 125:1; 126:12, 22; 127:22, 23; 128:1; 131:19; 132:4, 6; 134:12, 15, 21; 135:7, 10; 136:15, 17, 19, 21, 23; 137:7; 138:18; 139:6, 18; 142:13; 149:6; 150:13;

152:7, 10; 155:2; 156:16; 157:22; 158:7; 160:22; 162:10; 163:10; 168:17; 169:10, 11, 12, 20; 171:13; 172:2, 3, 6, 11, 14, 15; 175:22; 177:19; 178:20; 179:17; 180:1, 24; 181:4, 12, 13, 16; 183:16, 20; 184:8, 18; 186:17; 187:20; 188:9, 12; 189:10, 17, 18; 191:24; 194:10, 15; 195:8; 196:16; 199:8, 11; 201:10; 202:1, 4, 6, 7; 203:1, 9, 25; 204:21; 205:2, 3, 12, 19, 20; 206:12; 209:1, 9, 13, 16, 22, 23; 213:19, 20, 24; 214:7, 24; 217:15; 218:18; 219:4, 12; 220:25; 221:2, 17; 222:4, 18, 19
**thomas** [2] 1:20; 3:21
**those** [47] 7:14, 16; 8:12, 19; 10:10; 29:23; 30:14; 36:2; 40:15; 62:25; 81:19; 90:15; 92:8; 97:2; 105:15, 21; 112:8; 114:7; 115:1; 118:18; 122:22; 139:12; 146:13, 14, 15; 148:11; 158:22, 25; 161:25;

163:13; 169:22; 170:24; 171:5; 173:4, 22; 174:21; 175:17; 176:4, 25; 180:15; 184:15; 189:25; 196:10; 204:12; 208:24; 210:24; 218:13
**though** [12] 7:6; 62:19; 77:2, 17; 131:2; 157:5; 164:18; 170:21; 174:2; 186:14; 190:8; 204:15
**thought** [5] 60:10; 94:13; 148:22; 179:16; 193:10
**thoughts** [1] 139:22
**three** [20] 19:7; 25:20; 38:8; 42:3; 63:14, 17, 19; 87:1; 127:2, 11; 129:13; 131:10; 160:24, 25; 161:7; 173:22; 177:21; 179:7; 214:5; 221:18
**threshold** [1] 202:3
**through** [20] 22:6, 9, 15; 45:11, 24; 54:11; 66:16, 25; 67:9; 81:18; 82:19; 93:10; 128:1; 135:11; 151:23; 178:25; 194:17; 196:16; 199:2
**throughout** [2] 157:1; 168:24
**throw** [1] 201:8
**tight** [3] 127:16; 129:16; 131:13
**till** [2] 97:23; 125:22

**tim** [1] 156:1
**timberland** [4] 19:23, 24; 20:25; 38:22
**time** [139] 5:4; 7:19; 9:2; 10:19; 11:17, 20; 14:25; 15:16; 16:3; 17:3, 18; 22:21; 23:20; 25:19, 23; 31:4, 20; 32:6, 20; 34:19; 35:22; 37:8; 38:14, 25; 39:10; 40:11, 17, 18; 43:14, 21; 44:20; 47:1; 49:21; 53:6, 18; 54:4; 62:7, 12, 19; 63:1; 65:5; 66:21; 69:19; 70:10; 71:10; 72:18; 73:5; 76:10, 11, 20, 24; 78:24; 80:6, 7, 22; 83:6; 84:4, 21; 88:2, 5; 89:20; 90:8, 17; 91:12, 19, 24; 97:12, 19, 23; 100:7; 101:22; 103:6, 10; 104:23; 105:22; 106:3, 4, 11, 21; 107:7; 111:21, 22; 112:17; 118:22; 124:9; 125:6; 126:2; 127:5, 18, 25; 129:12, 18; 132:2, 3; 135:23; 141:5; 142:22; 143:5, 10, 24; 147:21; 149:4; 150:22; 152:19; 157:22, 23, 25; 158:11; 159:19; 167:9, 20; 175:5; 176:23; 177:11;

285

181:13, 24; 182:1; 184:9; 186:22; 195:13; 196:18; 197:22; 203:19; 206:14; 207:24; 208:16; 210:1, 6; 215:24; 218:25; 221:23; 222:20; 223:8

**times** [3] 12:3; 51:3; 176:21

**timing** [1] 158:9

**timothy** [1] 1:18

**tims** [9] 19:18, 19, 21, 22; 20:24; 38:9, 22

**tinsure** [3] 134:5; 137:18, 23

**tips** [2] 170:3; 174:19

**today** [45] 7:8, 10, 13; 10:6, 11; 11:9; 12:1, 2; 19:3, 13; 34:15; 36:6, 9, 13; 37:5; 38:14, 17; 40:10; 41:5; 65:4, 7, 16; 73:23; 75:5, 8, 16, 17, 21; 97:20; 106:2; 114:7; 131:7; 139:19, 21; 140:1; 141:12; 153:8; 160:13; 163:22; 164:6; 165:7; 212:17; 216:14; 222:17

**toe** [5] 90:5, 16; 98:25; 146:24, 25

**together** [8] 31:2; 70:13; 102:7; 142:7; 144:3; 164:1; 201:20; 221:20

**token** [1] 179:9

**told** [33] 28:2, 19; 30:16; 31:11, 20; 48:5; 49:5; 50:1; 55:10, 13; 59:24; 70:3; 92:3; 94:3; 101:10; 118:3, 11, 16; 126:12, 15, 19; 127:20; 130:24; 131:3; 148:5, 6; 153:17, 18; 166:14; 182:21; 183:17; 184:10

**tom** [2] 156:10, 11

**tomorrow** [6] 7:15, 18; 83:4; 152:18; 222:1, 2

**tony** [6] 6:17; 65:7; 67:11; 70:18; 73:7

**too** [8] 45:20; 51:10; 69:3; 118:5; 119:13; 150:7; 163:4; 223:7

**took** [25] 16:4; 29:22; 34:1; 37:8; 39:23; 46:23; 91:2, 15; 96:5; 104:13; 108:14, 15; 110:18; 113:4; 132:1; 138:2; 145:12; 147:14; 150:15; 151:16; 169:1; 211:25; 216:11

**top** [4] 46:20; 123:17; 126:7, 10

**totality** [3] 196:24; 205:1; 219:1

**totally** [3] 167:18, 25; 168:16

**touched** [2] 28:18; 31:5

**toward** [5] 58:21; 143:13; 176:5; 201:23, 24

**towel** [1] 123:23

**town** [1] 14:22

**track** [1] 132:9

**traffic** [2] 92:25; 114:4

**trailer** [1] 221:15

**training** [1] 86:1

**transcript** [3] 1:10; 74:25; 223:15

**transcripts** [3] 74:19; 75:8, 11

**transfer** [2] 98:21; 166:13

**transmission** [1] 75:2

**transmitted** [1] 131:19

**transpired** [1] 128:10

**transport** [7] 73:9; 83:11; 84:4; 144:15, 16; 150:24; 151:15

**transported** [5] 73:8; 97:23; 213:1; 214:3, 4

**transporting** [1] 147:24

**transports** [2] 9:8; 146:13

**travel** [1] 143:4

**treem** [2] 1:19; 2:10

**trial** [21] 6:1; 11:5, 10; 13:9; 36:20; 37:1; 74:23; 81:5, 10; 82:11; 107:8; 164:12; 185:25; 186:3; 187:19, 21; 188:18, 20; 191:9; 203:14; 220:5

**trials** [1] 36:16

**tried** [1] 195:19

**trier** [1] 209:19

**trip** [1] 29:10

**troublesome** [4] 213:17, 18; 219:24

**true** [4] 39:5, 10; 76:14

**trust** [1] 122:25

**truth** [3] 8:20; 210:9; 219:2

**truthful** [1] 11:15

**try** [10] 5:8; 14:5; 50:10, 22; 66:25; 81:16; 161:9; 168:2; 203:15; 214:8

**trying** [10] 53:23; 79:16; 123:22; 126:9; 159:10; 185:25; 191:2; 192:12; 195:7

**turn** [4] 29:4; 63:13; 81:25; 181:18

**turned** [1] 124:20

**turning** [1] 151:15

**turns** [1] 205:5

**tutorial** [1] 82:12

**twice** [2] 34:21; 51:11

**twists** [1] 20:21

**two** [190] 5:25; 7:9; 10:5; 17:7, 21; 21:4, 23; 22:14; 23:25; 27:11, 15; 28:10, 13, 22; 29:23; 30:18; 31:21; 34:7; 35:18; 36:20; 40:11; 43:17, 19; 44:4; 55:19, 20; 58:8, 16; 60:7, 15;

286

62:11, 25;   63:1,
6,   15;     65:1;
67:10, 22;   70:9;
71:1,   15,   21;
73:25;     83:21;
84:3;     102:23;
104:22;   105:3, 8,
23,   24,    25;
106:1, 13;   110:5;
115:11,    15;
116:8,    14;
117:20;   121:19;
122:16,    22;
125:16;    126:3,
10, 13, 15, 24;
127:3, 6;   128:20;
129:2, 8;   130:2,
3, 25;   134:3, 25;
135:22;   139:24;
141:9,   15,   21;
142:8;    145:25;
157:7, 16;   161:2,
4, 19;   162:1, 9,
11,   14,    15;
163:11, 13, 16,
22,   23,    24;
164:9;   165:5, 24;
166:15,    24;
167:8;    168:8;
169:22;    171:5,
20,   21,    23;
172:16,    23;
173:4;    174:15,
18;    175:8, 12,
13,   14,   18;
176:21,    25;
177:6;    178:19,
22;     179:19;
180:2, 5,
7, 9, 12;   182:18;
186:4, 5, 10, 13;
188:1;    190:11,
22;    191:20;
192:6;   194:3, 22;
195:4, 9;   196:11,
20;    197:11, 12,
13, 15, 17, 18;
198:12;    202:3,
17;     204:12;

207:15,    23;
211:4, 5, 8, 10;
212:21;   213:5;
216:10, 21, 24;
217:12,    24;
218:7, 8, 13, 14;
219:20;   221:18,
19, 20
**two-page**    [1]
34:4
**two-week**    [1]
203:14
**type**  [2]   82:7;
146:9
**typed** [5]  73:17;
114:11,    17;
130:19; 215:21
**types** [1]  9:22
**typically**    [1]
15:20

_____

**- U -**
_____

**U.S.** [1]  138:22
**ucc**  [3]    2:20;
3:12;  4:19
**uh-huh**     [11]
51:24;  52:19, 21;
54:5, 18;   59:21;
61:9;     63:18;
86:12;    97:3;
123:12
**ultimately**    [3]
68:20;    124:10;
151:15
**unaffected**  [1]
12:8
**uncertainty**   [1]
105:17
**unclear**     [1]
171:10
**uncomfortable**
[1]  11:11
**unconsciously**
[3]  214:8, 10, 11
**uncontroverted**
[1]  191:13
**under** [38]    8:5,
17,  21;   14:10;

34:8, 11;   38:5, 7;
41:11;   52:15, 17,
18;    54:16,  17;
55:6, 8, 9;   78:16;
82:13;     90:2;
108:1;    138:21,
22;   143:16, 19;
156:17;   171:12;
174:22;    185:7;
188:3,  11,  18;
196:24;    198:2;
201:12;    205:1,
17;  210:3
**underneath**   [3]
122:20;   123:17,
21
**understand**  [28]
9:20;   40:8;   44:8;
68:3;     82:13;
92:18;     95:9;
117:16,    18;
154:12;    156:16;
163:3,     10;
171:17,    18;
173:10;    191:2,
16;    192:13, 18,
22;      197:8;
202:1;    205:15;
209:18;    210:4;
215:22;  216:2
**understanding**
[6]   8:25;   36:17;
74:19;    185:14;
190:17;  198:2
**understood**   [1]
85:5
**underway**    [1]
220:15
**undignified**   [1]
12:24
**unduly** [1]  197:5
**unencumbered**
[1]  78:25
**unfortunately** [1]
22:25
**uniform** [3]   4:4;
101:5;  194:2
**uniformed**   [2]
70:21; 105:4

**uniforms**    [1]
70:19
**unimaginable** [2]
11:25;  12:1
**unit**  [4]   101:8;
133:11,    18;
142:6
**united** [9]  1:1, 3,
12,  14;    41:8;
99:14;   119:24;
133:2;  140:8
**units** [2]  142:22;
143:15
**unless** [5]  81:11;
94:9;     96:18;
115:8;  165:25
**unnecessarily**
[13]    165:23;
166:7,    11;
172:19;    173:11;
174:23;    196:1,
24;   198:11, 17;
205:2;  216:6, 17
**unnecessary**  [5]
160:17,    19;
176:9;     217:2;
218:10
**unpack**     [1]
190:19
**unquote**    [1]
191:24
**unraveled**   [2]
183:5
**unreliable**   [1]
198:2
**untainted**   [1]
216:16
**until** [9]  25:23;
49:17;    82:20;
132:7;    144:15;
154:14;   196:18;
206:12; 220:4
**unwisely**    [1]
198:14
**up**  [91]    5:7;
8:18;    10:17;
13:17, 24;   15:21,
22,  24;   22:10,
22;     23:21;

287

25:14;   27:5, 8,
10,  25;    28:5;
29:22;  49:18, 22;
50:22;   51:11;
68:19;  71:2, 4, 5,
7;  72:14;   83:6,
25;   88:17, 20;
89:2, 22;   90:20;
91:12, 19;  96:11;
98:2;    101:1;
103:19;   104:10,
16;    105:13;
106:14,  15,  18,
19, 23;   114:17;
116:1;   122:11;
127:2;   134:1;
136:4;   141:3;
142:23,   24;
145:13,   15;
146:10;   147:15,
16, 17, 18, 19;
149:6, 12;  155:2;
164:5,    23;
173:18,  19,  20;
179:16;  191:25;
198:15,   24;
203:21,    22;
204:20; 209:5, 7;
211:8,    14;
213:20;    215:3,
21;  216:22
**upon** [2]  143:18;
204:17
**upstairs**    [1]
33:13
**urge** [1]  184:6
**us** [34]    14:22;
17:11;   20:4, 15;
24:19;    26:1;
31:4, 5;   34:23;
44:1;  45:9;  47:6;
53:21;    55:17;
56:13;  58:5, 17;
68:5, 11;   82:13;
85:20;    86:24;
94:12;   104:12;
119:14;   123:13;
140:19;   141:7;
142:4;   143:14;

155:25;   206:18;
217:6; 222:11
**use** [8]    36:12;
78:18;    81:9;
116:3;    117:3;
122:25;    127:9;
177:9
**used** [10]    8:9,
15;  44:6;  79:21;
103:20;  115:1, 3;
119:11;   123:11;
180:23
**useful** [1]  222:12
**ushered**    [1]
64:22
**using** [2]  80:13;
188:6
**usual** [1]  98:1

― V ―

**v** [2]  1:5;  14:17
**vague** [1]  194:1
**valdavia**    [1]
156:13
**valdivia**    [3]
144:21, 22, 23
**value** [10]  2:11,
12;   3:5, 6, 20,
22;   4:12,  13;
9:6;  13:23
**van** [1]  90:3
**variance**    [1]
182:3
**various** [6]  9:22;
15:10;  134:7, 8;
176:17;  215:8
**vehicle**    [23]
30:2,  4,   24;
69:20, 21;  71:19;
101:18;  102:21;
106:21;  107:15;
111:6;  124:14;
143:4, 11, 18, 23,
25;  144:15, 20;
145:1,  7,  12;
217:23

**vehicles**    [5]
26:6, 9;   105:2;
111:21;  144:13
**verdict** [1] 81:24
**verification**   [2]
221:4, 5
**vernacular**   [1]
188:7
**version** [1] 73:17
**versions**    [2]
218:22;  219:20
**versus** [9]   8:5;
84:20;    165:14;
168:8;   170:22;
171:1,    12;
174:14, 22
**very** [78]  5:2, 25;
6:4,  14;   9:23;
11:10;    12:5;
13:5;    18:17;
19:17;  20:14, 15,
18;  34:3;  35:10;
41:2;    42:15;
47:25;    49:5;
63:25;  64:2, 20;
65:24;  73:15, 19;
77:9;    82:16;
99:11;   103:25;
104:22;   108:6;
112:10;   116:20,
22;    118:13;
119:22;  132:23,
25;   137:6,  9;
138:5, 8;   139:9;
140:4, 7;   150:3,
7;    170:15;
177:1, 3;   180:8;
181:2,  4,   17;
182:20;  202:13;
207:11,    12;
208:3;    210:1;
213:17,  18,  21;
215:2;   218:17;
219:24;   221:7;
222:11, 12, 21
**vibrate** [1] 6:13
**victim**    [10]
101:14,    15;
123:23,    25;

127:2, 4;  133:24;
171:21;   213:9;
218:2
**victims**    [2]
86:14;  95:14
**view** [4]  78:25;
176:20,    21;
177:3
**village** [1] 122:8
**violated**    [1]
84:13
**violation**    [2]
84:18;  205:16
**violence**    [2]
141:1;  152:4
**visible**    [1]
118:14
**vision** [1] 192:15
**voice** [2]  50:22;
51:9

― W ―

**wagon**    [11]
89:24, 25;  90:15;
91:12, 15;  94:13;
145:21;   147:11;
150:15; 151:16
**wagon's**    [1]
94:11
**wagons**    [1]
146:13
**wait** [3]  108:19;
162:4
**waited** [1] 183:2
**waiting** [1] 143:1
**waive** [6]  2:16;
3:9,  25;   4:17;
8:19; 97:11
**waived**    [2]
203:21, 22
**walk** [3]  103:21;
179:2; 218:4
**walked** [7]  22:8,
15;    24:20;
147:16, 17, 18;
178:25
**walking**    [2]
18:17; 21:24

288

**walkway** [1] 88:19

**wall** [1] 201:8

**want** [57] 8:18, 19; 12:18; 13:17; 27:17; 28:12, 21; 34:14; 35:19; 38:1; 45:17; 49:9; 60:20; 62:22; 63:12; 65:20; 73:12; 78:21; 79:14; 84:14; 85:5; 87:23; 88:1; 139:13; 152:17; 153:22; 161:11; 163:4, 12; 168:8; 172:1; 173:20; 176:16; 177:18; 181:10, 11; 182:10; 184:12, 20; 188:24; 190:15; 201:21; 204:12; 206:21, 22; 207:5; 215:17, 24; 219:25; 220:7, 8, 9, 10, 11; 222:8

**wanted** [15] 6:3, 9; 8:3; 9:21; 10:17; 28:9; 37:15; 49:10; 60:1; 65:9; 97:13; 147:5; 185:24; 214:6, 8

**wants** [3] 12:23; 83:5; 190:17

**warnings** [5] 90:17; 144:5; 150:9; 151:19; 153:14

**warrant** [32] 83:23; 86:16, 21; 87:12; 88:18, 20; 89:4, 20, 24; 90:1; 94:4, 7, 8, 9, 22; 95:9; 98:2; 141:20;

142:11; 144:22; 145:1, 16, 18; 147:7, 8, 10; 149:6; 156:14; 157:11

**warrants** [6] 141:21; 142:8; 145:25; 148:11, 15; 157:16

**wasn't** [27] 25:20; 39:16; 43:19, 20; 54:24; 55:2; 78:15; 84:2; 87:17, 19; 91:21; 95:12, 16; 125:10; 141:13; 145:3; 152:10; 155:21; 167:23; 196:17; 204:6, 8; 205:7; 218:23, 24; 220:24

**watch** [1] 181:18

**water** [3] 46:10; 113:19; 130:8

**waves** [1] 77:3

**way** [53] 9:8; 12:10; 16:6, 18; 25:6; 32:9; 48:16; 49:12, 19; 50:16; 55:12; 61:1, 3; 64:7; 81:8; 82:2; 88:18; 103:22; 104:14; 106:16; 107:20; 109:1; 113:5; 117:11; 141:7; 147:9; 153:13; 160:22, 23; 161:7, 9; 164:12; 165:3; 173:14; 175:22; 176:13; 177:18, 24; 178:24; 179:7, 9; 180:10; 183:9; 185:15; 189:11; 203:17, 24; 207:6; 209:11; 212:23; 213:11; 216:25

**wayne** [1] 3:18

**ways** [4] 149:12; 202:17; 204:21; 219:17

**we** [167] 3:1; 5:3, 13, 14, 15, 16, 17; 6:1, 23; 7:9, 13, 21; 9:25; 11:3; 12:18; 14:5; 23:2, 7; 26:3; 28:11; 29:22; 33:13; 45:20; 47:2, 4, 6; 49:17; 51:3; 52:8, 9; 64:22; 65:13; 67:6; 71:3, 24; 75:16; 78:22; 81:19, 20; 82:14; 83:3; 84:9, 11; 88:19; 89:13, 24; 90:3, 11, 25; 91:15; 95:2, 12; 96:11, 12, 13; 97:6, 10, 12; 98:8, 22, 25; 102:1, 15; 103:23; 106:4; 108:12; 118:20; 119:23; 121:22; 128:18, 20; 129:1; 132:1; 135:9, 17; 136:23; 137:6; 138:10; 139:5, 19; 140:2; 142:15, 20; 143:4, 7, 8, 9, 11, 15, 17; 144:3, 11, 12, 13, 16, 18, 19, 20, 21, 23, 24; 145:20; 148:5, 6, 7, 9, 15, 16; 149:22; 150:4; 152:17, 22; 153:8; 159:5, 14; 160:9, 15; 165:5, 11; 168:13; 169:20; 170:12, 23, 24;

173:23; 174:6, 7, 9; 177:14; 179:22; 180:25; 183:8, 9; 184:16, 17, 21; 197:12, 14; 198:8; 199:24; 201:20; 205:20; 206:6; 208:23; 210:21; 215:8, 11; 220:5; 221:17, 25; 222:3, 4, 18

**we'd** [4] 90:25; 137:15; 139:12; 142:21

**we'll** [20] 5:16, 19; 10:7, 25; 12:6; 65:13; 82:20; 83:4; 137:24; 138:6; 139:10; 140:2; 150:5; 152:15, 25; 153:1; 160:8; 215:13; 221:19; 223:3

**we're** [30] 7:12; 48:3; 73:14; 75:1; 77:16; 78:23; 82:25; 85:4; 94:15; 98:5; 134:16; 154:9; 159:10; 164:23; 165:18; 170:8; 173:16; 174:17; 182:8; 184:1; 187:18; 196:6; 201:10; 203:5; 209:5; 214:13, 16; 222:2, 9; 223:10

**we've** [10] 7:7; 23:8; 62:2; 106:25; 137:14; 188:13; 190:11; 211:6; 212:7; 221:18

**weapon** [10] 185:16, 18;

289

186:7, 14, 23;
187:7; 200:1, 8,
9, 21

**weapons** [5]
186:4, 5, 6;
200:3, 5

**wear** [3] 135:18;
136:10; 180:18

**wearing** [76]
19:15; 21:1;
31:9; 39:14, 22,
25; 40:1, 2, 6,
11, 16, 19;
56:15, 25; 57:20,
23; 76:15, 20,
21, 22, 23, 25;
77:3; 103:9;
106:8; 113:16;
115:6; 118:23;
127:12; 129:13;
131:10, 22;
138:15, 25;
139:2; 163:25;
164:9; 166:25;
167:3, 4, 5, 9, 10,
20; 168:12, 13;
170:10; 171:22;
172:10; 177:11;
187:1; 190:21;
193:2, 15, 17, 18,
20; 194:4, 5, 18;
195:10, 11, 12,
14; 196:12, 21;
197:1, 9, 17, 19,
25; 198:16

**week** [3] 211:4;
222:4

**weeks** [11]
83:21; 84:3;
141:9, 15;
178:19, 22;
211:5, 10;
221:18, 19, 20

**weighing** [1]
199:17

**weight** [6]
131:17; 137:19;
139:7; 179:14;
209:22; 210:19

**well** [66] 8:5;
11:16; 21:7;
30:16; 35:10;
37:5; 38:21;
57:13; 62:18;
63:25; 74:19;
75:5, 14; 77:13;
81:8; 83:16, 25;
86:1, 3; 91:15;
92:24; 93:24;
94:17; 96:9;
98:5; 108:19;
110:6; 116:13;
121:25; 132:3,
23; 137:25;
138:5, 8; 139:6,
9; 146:4; 154:5,
24; 161:18;
163:5, 10; 164:3,
14; 165:4;
170:18; 172:20;
176:4, 18; 178:7,
20; 182:24;
183:25; 185:8;
190:13, 22;
198:8, 10;
199:12; 202:23;
204:9; 208:3, 8;
221:7, 19

**went** [28] 15:20;
21:25; 22:19;
24:18; 25:11;
28:8; 29:3; 47:4;
52:3, 4, 5, 25;
55:8; 59:1;
60:12; 88:17;
90:25; 102:15;
108:11; 109:7;
110:6; 113:8;
121:25; 146:16;
150:19; 179:4;
214:18

**were** [295] 7:10,
23; 13:15;
14:24; 15:2, 14,
16; 16:12;
17:14; 18:22;
20:18; 21:5, 6, 7,
9; 22:3, 10, 13;

23:17, 20; 24:13,
14, 17; 25:6, 23;
26:2, 4, 6; 28:15,
16, 19, 20;
29:11, 12, 15, 22;
30:3, 5, 8, 9, 10,
18, 21; 31:1, 2,
22; 33:6, 12;
34:24, 25; 36:3;
39:22, 24, 25;
40:2, 5, 7, 11, 16,
19; 43:8, 15, 21,
23; 44:21; 45:5;
49:20; 50:8;
52:8, 9, 12, 20;
53:3, 11; 54:8,
11; 55:4; 56:4,
8, 15, 25; 57:20,
23; 58:18, 21;
59:14, 25; 60:3,
6, 23; 63:2, 8;
66:20, 23; 67:1,
5, 22; 68:11, 12,
15, 23; 69:10;
70:10, 13, 14, 15,
18, 21, 23; 71:9;
72:3, 18; 73:9,
19; 75:18, 19;
76:14, 20; 77:3;
79:19; 80:13;
84:12; 86:7, 13,
21, 24; 87:5;
89:9; 90:3;
91:20; 94:3;
95:23; 97:1, 6;
100:7; 101:2, 5,
17; 102:17, 20,
23; 103:2, 9, 10,
13; 105:2, 3, 4,
8, 14, 15, 21, 25;
106:1, 3, 10, 13,
18, 20, 23;
109:11, 19;
110:7, 9, 20;
111:12, 20, 21,
22; 112:8;
114:6, 12; 115:4,
6, 7; 116:18;
117:10, 22;

118:9, 25; 119:3;
120:25; 121:10,
13, 16; 122:23;
124:7, 10, 18;
125:14; 127:5;
128:2, 4, 8;
129:1, 5, 6, 18,
23; 130:2;
134:18, 20;
135:13, 25;
136:4; 138:1;
141:5, 11, 14;
142:1, 4, 6, 22;
143:4, 9, 11;
144:11, 12;
145:20; 148:15,
18; 149:16, 18,
20, 21, 22;
151:4; 154:16;
155:2; 156:12;
158:23; 161:2, 4;
162:1, 15, 21;
163:3, 13;
166:25; 169:15;
170:7; 172:3, 4;
174:16; 175:5;
176:2, 23;
177:11; 179:22;
180:17; 183:17;
190:21; 193:15;
195:3, 14;
196:21; 198:23;
205:13; 213:9,
22; 216:16, 23,
24; 217:8, 13;
218:11, 15;
222:3

**weren't** [8]
45:20; 63:6;
96:5; 98:9;
149:7; 175:5;
204:18; 218:24

**westbound** [1]
129:1

**what's** [14] 7:9;
77:20; 84:6;
85:23, 25; 86:4;
123:4; 131:14;
140:22; 174:23;

290

1  178:10;    182:4;
189:23; 213:3

2  **whatever**    [9]
9:17; 70:4; 90:8;

3  146:9;    163:8;
199:16;    210:19;

4  219:4, 21

**whatsoever**    [6]

5  50:14;    151:12;
184:10;    192:14;

6  215:20; 216:7

**where**  [85]  15:2,

7  16;   16:12;  21:5,
9,  25;    22:2,  3,

8  13,   19;    23:13,
22;   24:2, 13, 15,

9  18;    25:6,   10;
26:3, 5;  28:8, 10,

10  14,  19;   29:3,  5,
15;   32:1;   37:1;

11  45:1,   6;   51:9;
52:24;    53:24;

12  54:24;  55:21, 23;
58:20;    59:24;

13  60:2;    65:17;
68:12, 23;   79:4;

14  87:5;    90:11;
100:25;   102:14;

15  103:4;  104:2, 12,
13;   108:11,  12,

16  13,  17,  18,  24;
109:7;    110:6;

17  113:8;   120:17;
122:7,    22;

18  123:20;    127:2;
129:1, 7;  133:16;

19  134:20;    142:4,
13;    144:10;

20  145:3, 9;  147:15;
153:12;   157:19;

21  171:5;   174:18;
185:18;    187:3;

22  193:20;   198:23;
216:23

23  **where's** [2]  15:4;
89:9

24  **whether**    [32]
5:10;    27:16;

25  48:8;    71:14;

72:3;    73:1;
84:12, 18;   90:8;
103:12;    108:2;
109:24;    110:1,
10;    127:18;
128:9;    148:9;
161:20;  165:12;
172:7;    189:2;
198:10;   199:18;
201:4;    202:1;
203:3;   208:10,
12;   219:3, 4, 5;
221:2

**which**    [44]
13:25;    34:5;
58:10;    64:24;
67:21;    83:22;
84:12;    94:10;
103:20;    116:2;
120:11,    21;
122:20;    129:1;
134:13,    24;
135:21;   138:15;
139:2, 3;  142:17;
144:21;   156:23;
166:2;  167:5, 6;
169:21;    180:6,
22;    183:8;
188:3;  189:3, 10;
193:22;   196:19,
23;    202:4;
204:2, 6;  205:9,
16;    206:13;
218:10; 220:25

**white** [29]  34:12,
14,  18;    39:13;
76:1, 21, 22, 25;
106:7;    127:12;
129:14;   131:11;
136:22;  167:4, 9;
174:11;   180:12,
20;  191:22, 25;
192:16;   193:18,
20, 25;  194:5, 7;
195:11

**who** [83]  7:9, 10;
10:18;    13:8;
26:12; 29:11, 14;
44:4, 21;    45:5;

54:1;    55:11;
58:5;    68:1,  3;
69:19, 25;  71:22;
73:6;    79:23;
87:9, 21;    96:16;
98:13;    101:12,
17;    102:23;
109:14;   111:11;
124:1, 21;  136:3;
137:18;   138:11;
143:8,    22;
144:23;   149:13;
151:16;    156:6;
168:4;  171:7,  8,
10;  172:3, 4, 12;
182:12,    22;
183:20,    23;
184:9;    185:12;
192:10;   196:21;
197:18,    19;
198:16;   199:22,
25;    200:24;
201:13;   202:12;
203:14;    207:1,
12;    210:24;
211:25;    213:9;
215:12;   217:10;
218:14, 15,  22;
219:6,  7,  8,  9;
220:15

**who's**  [5]    10:9,
12;  65:7;  143:5;
198:16

**whole** [3]  21:18;
168:24; 218:16

**whom**  [5]   16:8;
95:24;    171:21;
175:18;  219:6

**whose** [3]  98:18;
176:1

**why**  [35]    13:1;
17:19;    49:9;
79:24;  87:15, 23;
89:3;   94:3,  12;
95:16;    117:5;
123:17;    140:2;
144:7;    150:4;
152:11;   153:13;
165:21;    166:5,

10;    169:15;
171:17,    18;
173:11,    12;
179:4;    180:9;
188:6;    192:19;
195:18,    23;
202:19;  206:20,
24; 207:3

**wife** [1]  142:17

**will** [53]  4:7, 21;
6:17;  8:22;  10:5,
8,  18,  23;   12:7,
22;   13:1, 8,  14;
14:4,  9;    35:7;
41:8,  10;    48:2;
50:14;    53:11;
64:22;    74:25;
81:11;   82:4,  6,
18;  83:2;  89:25;
99:14;    100:1;
104:12;   115:23;
116:22;   117:24;
133:2;    141:9;
156:7;   164:11;
171:4;  173:3,  8;
175:8, 18;   180:1;
182:22;   186:23;
187:20;   188:16;
191:1;   214:25;
215:6; 221:20

**willie** [13]    1:7;
3:3;    83:22;
86:16;   88:2,  8,
25;  141:22, 24;
142:8;   154:14;
157:12; 158:4

**willing**    [1]
137:15

**willy** [1]  84:7

**window**    [14]
18:1, 16;   31:16;
45:11, 24;  54:10,
11,  13,  21,  22;
55:3;    90:12;
99:4; 108:4

**windows**    [1]
54:12

**windsor**    [2]
15:23, 24

291

**winfield** [1] 23:21

**wish** [5] 2:25; 3:24; 77:15; 117:8; 161:15

**wishes** [1] 183:12

**within** [6] 9:4, 8; 80:6, 23; 109:23; 177:2

**without** [13] 2:8; 4:11; 9:3; 28:2; 36:8; 68:19; 86:5; 94:9; 101:10; 134:14; 181:8; 203:20; 213:8

**witness** [129] 5:10; 6:2; 7:2; 10:8, 11, 18, 23; 11:5, 10; 12:17; 14:2, 8, 11, 12, 16; 23:14; 25:2; 33:6, 9, 16; 37:12; 41:3, 4, 7, 12, 15, 19; 42:20, 22; 46:12, 17, 20; 48:1, 2, 11, 17, 21, 25; 49:4, 8, 10, 13, 17, 22, 25; 50:3, 5, 7, 9, 12, 17, 19; 58:10; 64:9, 11, 22; 65:24; 66:1, 5, 8; 67:16; 69:16, 19, 22, 23; 70:1, 3, 6, 10, 25; 71:2, 14, 19; 72:6, 19, 21, 23, 24; 73:11; 75:23; 77:11; 79:5; 80:1; 84:9; 85:12, 15; 95:13; 99:13, 16, 19; 103:25; 104:7; 113:21; 120:6, 9; 123:3; 124:22; 128:17, 18; 129:19, 20;

130:9, 11; 133:1, 7, 8, 10; 137:8; 140:2, 10, 14; 158:20; 159:23; 182:22; 183:21; 188:4; 202:9; 204:16; 210:16; 212:15, 25; 213:1, 5; 214:22; 219:8; 224:1

**witness's** [5] 176:19; 177:4, 8; 179:20; 181:6

**witnessed** [3] 101:17, 25; 110:12

**witnesses** [46] 6:25; 7:8, 9, 14, 16, 24; 10:4, 7, 10; 11:14; 13:8, 9, 16; 69:12; 73:25; 76:24; 80:23; 82:7; 124:19; 130:4; 139:25; 148:23; 176:20, 25; 177:3; 180:2, 8, 9, 17, 23; 181:7; 183:11; 188:19; 191:13; 192:7; 198:22; 207:15; 209:25; 218:18, 22, 25; 219:6, 18; 222:18, 20

**woman** [3] 70:3; 182:15, 16

**women** [1] 163:22

**won't** [7] 11:5; 37:24; 83:3; 164:25; 173:14; 220:4

**wood** [1] 134:15

**wooded** [3] 22:17; 129:6; 134:9

**woodlawn** [3] 67:6; 100:5; 121:8

**woods** [10] 22:5, 6, 19; 108:13, 18; 135:11; 180:15; 185:19, 20; 186:4

**word** [7] 69:6; 71:14, 22; 73:1; 121:17; 123:11; 173:9

**word-for-word** [1] 44:7

**words** [7] 8:15; 44:5; 116:3; 119:11; 175:12; 187:6; 210:24

**wore** [1] 20:24

**work** [11] 5:3; 15:20, 21; 65:14; 83:1; 94:14, 16; 120:11, 18; 133:16; 216:25

**worked** [3] 87:2; 100:25; 137:14

**workers** [3] 79:23; 80:18; 81:9

**working** [11] 15:16, 17; 86:24, 25; 87:3, 25; 95:23; 149:20, 21, 24

**works** [2] 94:14; 208:10

**worried** [1] 111:5

**would** [138] 3:3; 6:13, 23; 7:12, 13; 8:4; 10:21; 11:3, 5, 9, 10, 11; 12:12, 24; 22:10; 35:9; 38:16; 39:1, 5; 48:4, 6, 9; 49:5; 56:23, 24; 61:21; 70:4; 72:15; 78:10, 13; 81:6, 7; 82:2, 9; 83:10; 86:19; 87:18; 88:13; 89:24; 90:20, 21,

23, 24, 25; 91:3, 7; 94:17, 25; 95:11; 98:7, 20; 102:19; 110:4; 111:7; 112:6; 116:1, 3, 7, 17, 18, 23, 24; 117:1, 3, 6, 7, 8, 11, 13, 14, 15, 18, 25; 118:6, 9, 11, 15, 16; 119:11; 122:21; 128:25; 131:21; 132:18; 134:25; 138:10; 139:5; 143:8; 145:17; 146:10; 147:6; 148:7, 9, 25; 149:2; 150:9; 152:8; 154:2, 18; 157:18, 24; 158:3, 10; 159:17; 162:22, 25; 163:17; 168:16; 171:13; 174:15, 22, 25; 175:1; 178:14; 182:14; 184:6; 185:9; 190:10; 192:15; 194:25; 195:2; 196:10; 201:24; 208:22; 209:19; 214:11, 20; 217:3, 7, 12, 17; 221:17, 22; 222:12, 18, 19; 223:5

**wouldn't** [13] 12:25; 97:16, 19, 21; 116:19, 21; 161:15; 172:5; 181:11; 199:1; 214:23

**wounds** [2] 186:10, 13

**wraps** [1] 100:24

**wrist** [5] 146:20, 21; 150:13, 17, 21

**write** [15] 33:21, 25; 40:20; 47:1; 56:17, 18; 57:5; 94:21, 23; 158:22; 193:21; 194:6; 211:7, 20; 214:7

**writer** [2] 213:25; 214:2

**writes** [3] 168:18, 20, 21

**writing** [9] 47:6, 10, 11; 63:19, 21; 80:8; 117:17; 132:3

**writings** [1] 63:15

**written** [16] 12:12, 16; 47:10; 57:13; 63:16; 91:7; 130:3; 137:23; 151:4; 158:23; 168:20; 178:7; 189:11; 202:15; 213:12; 215:20

**wrong** [6] 9:16, 17; 24:8; 70:4; 183:2; 209:2

**wrote** [7] 33:18; 34:21; 47:2; 178:6; 211:12; 212:12

- X -

**x** [1] 223:24

- Y -

**y** [3] 14:16; 41:20; 120:10

**yankee** [3] 135:20; 136:22; 197:19

**yards** [1] 56:11

**year** [5] 49:22, 23; 50:18; 86:20; 203:8

**years** [24] 10:18; 11:12; 12:10; 15:10; 33:12, 13; 36:7; 44:7; 49:20; 51:14, 16; 66:19; 86:5; 93:11; 100:1, 6; 115:22; 120:19; 125:6; 133:18; 141:3, 9; 214:19

**yesterday** [2] 49:18, 19

**yet** [4] 85:5; 154:8; 204:2; 206:7

**ymca** [1] 15:17

**york** [2] 135:19; 136:22

**you'd** [11] 26:24; 31:22; 33:1; 46:11; 49:11; 54:4; 60:23; 76:12; 113:20; 130:8; 141:7

**you'll** [5] 38:2; 50:18; 152:15; 153:7; 173:8

**you're** [51] 12:22; 15:7; 23:13; 24:8; 41:2; 47:25; 49:15; 50:16; 51:14; 53:5; 58:12; 72:1; 81:15; 85:20; 89:1; 92:18; 96:20; 99:2, 11; 117:17; 119:22; 121:21; 127:22; 129:25; 140:19; 149:13; 154:1; 157:5, 7; 165:1; 170:16, 19; 171:16, 18, 19; 173:1; 179:12;

185:4; 186:21; 190:13; 192:8, 9; 195:8, 16; 199:4, 5; 209:18; 210:4; 219:14

**you've** [13] 28:18; 31:19; 36:9, 19; 51:14, 20; 57:15; 62:3; 70:15; 74:16; 175:1, 3; 222:10

**young** [19] 17:7; 18:6, 7; 19:8, 16; 20:14; 21:2; 29:23; 32:18, 20; 34:25; 35:1; 127:5; 163:22; 177:21; 178:24; 186:19; 217:19

**younger** [1] 109:17

**your** [380] 5:2, 6, 24; 6:8, 9, 11, 12, 14, 16, 19; 9:20; 10:10; 11:3, 13; 12:11, 12; 13:4, 6, 18, 24, 25; 14:3, 15, 24; 16:6, 10, 18, 20, 25; 17:4, 14, 22; 18:5, 10, 20; 22:21; 23:9, 19; 24:2, 23, 25; 25:3, 12; 26:17, 24; 27:22; 33:4, 8; 34:1, 4; 35:2, 4, 6, 17; 36:1, 9, 13; 37:4, 5, 9, 11, 19; 38:16; 39:11, 19, 21; 40:8, 25; 41:4, 8, 13, 17, 18; 42:8, 11, 17, 20; 43:1, 5, 6, 24; 44:1, 17, 25; 46:7, 8, 13, 17, 23, 24; 47:1, 9, 10, 11, 18, 22; 48:2, 5, 7, 16, 20, 23, 24;

49:6; 50:10, 14, 16, 21, 22; 51:9, 18; 52:7, 10, 24; 53:18; 56:18; 57:2, 4, 7; 59:2, 7, 22; 60:24; 61:8, 12, 14, 15, 24; 62:24; 63:9, 19, 21, 23; 64:1, 11, 14, 15, 21; 66:1, 3, 7, 20; 67:16; 68:16; 69:5, 13; 71:13, 21; 73:4, 11, 13, 15, 16, 19, 25; 74:8, 9; 75:8, 15, 17; 77:5, 7, 11, 12, 24; 78:4, 5, 15; 79:7, 15, 25; 80:18; 82:9; 83:8, 13, 16; 84:10, 17, 25; 85:10, 14, 23, 25; 86:3, 4, 6, 23; 87:12; 89:3; 92:5; 94:4; 95:11; 96:1, 6; 97:24; 98:3, 18; 99:14, 18; 100:2, 4, 6, 9, 11; 101:7; 103:19, 21; 106:21; 107:4, 7; 111:14; 112:21; 113:13, 15, 18; 114:9, 22; 116:17; 117:7; 119:17, 24; 120:1, 8, 25; 121:5, 9, 17, 18, 23; 122:2, 24; 124:18; 125:14; 126:1; 127:9, 25; 128:13; 129:11; 130:6, 7, 12, 19, 21; 131:2, 7, 13; 132:3, 8, 15, 20, 24; 133:5, 9, 21; 134:7, 24; 136:1; 137:1, 3, 5, 8, 11,

1    13;        138:9;
     140:5,   8,   12;
2    141:4;    148:20;
     150:12;    152:15,
3    20;        153:6;
     154:1,  5,  7,  12;
4    155:15;    157:12,
     18,  24;    158:5;
5    159:5,   12,   22;
     160:2,  3,  16,  21;
6    162:9;   163:1,  7;
     164:18;  165:2,  6,
7    25;    166:5,   10;
     179:15;    182:21;
8    183:6;  185:5,  14,
     17,  22;    186:13,
9    16;    187:6,   9;
     188:23;    189:9;
10   190:22;   191:2;
     192:1,   7,   18;
11   195:5;      196:5;
     197:6,  21;  198:5;
12   199:8,      24;
     200:12,     22;
13   201:7,  14,  19,  25;
     202:6;   203:4,  7,
14   22;   204:1,  4,  10,
     19;       206:17;
15   207:5,   9,   22;
     208:9,  14,  21,  24;
16   210:10,   18,   23;
     211:1;   212:2,  13,
17   24;        214:6;
     215:6,  7,  8,  15;
18   221:7;   222:8,  14;
     223:3,  9
19   **yours** [1]  158:19
     **yourself**     [7]
20   6:12;      14:10;
     35:15;      41:11;
21   46:10;    113:19;
     130:8
22
     ────────────────
              **- Z -**
     ────────────────
23
24   **zero** [1]  168:6

25