**- ' -**

**'02** [1] 49:13
**'80s** [2]    9:12; 12:21

**- 0 -**

**00** [13]    17:22; 18:21; 59:12, 24; 61:6;    62:3; 165:14,    15; 189:6,    10; 195:17; 215:11; 221:16
**04-0029** [1] 1:5
**05** [34]    28:11, 19;    30:5, 8; 32:6;    35:16, 19, 20;    36:5, 17; 42:21;    43:6, 7, 16;    44:9;    45:2; 46:2, 3, 5; 59:14; 61:2, 3, 4;    62:1, 3;    188:18; 208:23;    209:16; 213:16

**- 1 -**

**1** [11]    17:22; 18:21;    25:2; 52:13;    171:25; 172:22;    173:25; 174:10,    20; 179:11, 22
**10** [44]    9:3; 34:14;    43:1, 6, 7, 16;    44:9;    45:2; 46:2, 3;    47:8; 49:15;    55:21; 59:12, 14;    61:3, 4;    62:1, 4; 64:11;    65:2; 73:23;    76:19; 93:5;    133:11; 160:14,    15, 19; 162:24;    165:14; 168:13;    176:21; 184:12;    188:18; 189:6,    10; 195:20, 21, 22; 204:17;    208:23; 215:11; 221:16
**11** [57]    28:11, 19;    30:5, 8; 32:6;    34:14; 35:16,    19, 20; 36:5, 17;    42:21; 43:1;    44:9;    45:2; 46:3, 5;    47:8; 49:15;    55:21, 22; 59:14, 24;    60:7; 61:2, 3, 4, 6, 21; 62:1, 3, 4;    64:11; 65:2;    73:23; 74:2;    76:18, 19; 81:19;    82:5; 179:18;    184:12; 189:6;    195:17, 20,    21,    22; 209:16;    213:14, 16; 217:21
**118** [1] 222:4
**12** [24]    2:7; 8:11;    9:19; 14:2; 26:12;    40:24; 55:22,    23, 24; 64:9, 12;    76:20; 82:4;    92:18; 171:10;    175:8, 17;    176:10; 180:8;    188:12, 13; 197:5
**121** [1] 222:4
**129** [1] 222:5
**13** [1] 182:5
**132** [1] 222:5
**137** [1] 222:6
**14** [4]    1:7; 112:11;    113:14; 179:23
**143** [1] 222:6
**15** [10]    8:11; 9:19;    85:22; 92:18;    93:5; 100:13;    132:1; 133:11;    216:21, 24

**16** [3]    24:15; 112:22; 183:8
**16th** [7]    22:9; 24:17;    25:1, 6; 172:25;    182:8; 206:1
**17** [9]    30:5; 43:15;    49:13; 70:4;    80:21; 172:13;    174:1, 20; 182:8
**17th** [19]    20:20; 21:4, 16;    25:17; 28:7, 11;    29:23; 30:8;    33:25; 35:19;    36:6; 40:11, 13;    42:8; 81:1;    175:17; 183:8;    206:9; 208:7
**18** [4]    3:14; 150:2;    179:11; 182:8
**184** [1] 222:3
**18th** [1] 183:11
**19** [3]    180:11, 18;    182:8
**1970** [2]    92:3; 114:13
**1970s** [1] 8:19
**1972** [1] 107:20
**1995** [1] 87:10

**- 2 -**

**2** [19]    2:8; 18:15;    25:2, 3; 85:15;    89:3, 21; 105:4;    114:15; 117:13;    118:24; 129:13;    147:22; 161:20;    169:11; 180:18;    206:20; 207:13
**20** [4]    7:11; 13:24;    216:21, 24
**2000** [1] 22:22
**2001** [1] 22:22
**2002** [32]    20:20;

**21**:4, 16;    24:15, 17;    25:2, 18; 27:15, 18;    28:7; 43:15;    44:11; 70:15;    77:4; 80:24;    112:22; 118:15;    129:18; 130:10;    172:13, 22, 25;    174:1, 20;    177:15; 179:11,    23; 180:12,    18; 185:3;    205:17, 21
**2005** [3]    1:7; 20:15, 18
**205** [1] 222:7
**21** [1] 222:3
**22** [2]    24:17; 25:5
**24** [8]    16:2; 49:5;    119:20; 121:10;    147:22; 153:2,    10; 161:20
**25** [3]    16:2; 25:2; 205:24
**25th** [3]    80:25; 81:1; 185:3
**29** [3]    20:15, 18; 21:14
**29th** [2]    21:25; 38:22

**- 3 -**

**3** [7]    23:9, 16; 24:4;    28:13; 165:15;    210:23, 24
**3-17** [1] 213:9
**3-17-02** [1] 62:18
**30** [19]    2:7; 18:15;    81:19; 82:4, 5, 7;    85:15; 90:7;    99:18; 112:22;    129:13; 160:14,    15, 19; 168:13;    169:11; 180:6; 182:23

224

**300** [2] 153:19; 174:23

**35** [6] 99:19, 20; 100:1; 110:4; 113:21; 188:19

**350** [1] 153:19

**356** [1] 218:6

**357** [1] 218:6

**35th** [1] 87:8

**3701** [2] 100:15; 101:5

**3702** [2] 100:25; 101:5

- 4 -

**4** [8] 29:1; 41:11; 49:1; 165:15; 206:20; 210:23, 24; 211:3

**4-16-2002** [1] 205:24

**4-17-02** [1] 213:9

**4-18-2002** [1] 180:6

**4-212** [2] 128:12, 13

**40** [12] 7:11; 14:3; 40:24; 55:22, 23, 24; 64:9, 12; 76:20; 176:10; 188:13

**4400** [3] 185:2, 12, 14

**48** [2] 179:11, 22

- 5 -

**5** [7] 41:2, 4; 45:3, 11; 73:11; 165:15; 204:16

**52** [1] 175:17

**59** [1] 180:18

- 6 -

**6** [5] 50:4;

51:11; 58:12; 74:7, 15

**6447** [4] 43:18, 21, 23, 25

- 7 -

**7** [13] 24:17; 25:2, 5; 41:15; 50:3, 25; 51:12; 58:12; 78:10; 121:10; 153:2, 10; 205:24

- 8 -

**8** [15] 25:2; 58:15, 16, 22; 59:12, 21; 60:3, 4; 63:9; 71:6; 82:7; 180:6; 212:22; 217:22

**80** [1] 13:23

**86** [1] 222:4

- 9 -

**9** [6] 9:3; 71:9, 17; 79:3; 112:22; 130:10

**98** [1] 222:4

- A -

**A.M.** [25] 24:18; 25:2; 28:11, 19; 30:8; 35:19; 43:1, 6, 7, 16; 44:9; 60:7; 61:21; 74:2; 76:18; 112:22; 162:24; 165:14; 179:11; 180:6; 205:24; 208:23; 213:14; 217:21

**aaron** [1] 130:22

**aberration** [1]

115:5

**aberrational** [1] 116:24

**ability** [1] 43:25

**able** [10] 26:1; 99:3; 126:2; 134:13; 136:17; 140:23; 153:16; 216:12, 13

**about** [202] 2:18; 4:25; 6:7, 25; 7:2; 8:11; 11:19, 20, 22; 13:18; 14:10, 25; 15:1, 2, 3, 8, 9; 16:13, 21; 17:25; 20:20, 25; 21:1, 3, 6, 24; 22:1, 3, 6; 27:15; 28:1, 11; 29:19; 30:15; 32:10; 33:10, 11; 35:19, 21; 37:5; 38:4, 6, 16; 42:16; 46:9; 47:10, 23; 55:19; 59:11, 13, 15, 25; 60:21, 22, 24; 62:9; 63:23; 64:9; 66:15, 16; 67:21, 22; 68:12, 21, 23; 69:10; 72:24; 73:1, 13, 18; 74:1, 15, 25; 75:7, 10, 18, 25; 76:3, 7, 13, 14; 77:25; 78:8, 11, 12, 17, 18, 22; 79:5, 9, 12; 80:5, 9, 14; 81:11; 83:4; 84:23; 86:6, 9, 12; 87:18; 88:3; 89:3, 8; 92:18; 96:5; 97:14, 21; 100:3, 8; 107:22; 110:9, 18; 115:7; 116:23; 119:9; 121:20; 123:23,

24; 126:12; 132:1; 133:11; 140:5; 145:8; 156:8; 157:19; 159:7, 12; 161:25; 162:1, 15, 18; 164:6, 7; 169:12, 15, 18, 19; 170:2, 3, 11, 16, 21, 22; 171:1, 4, 10; 172:1, 12; 176:1; 177:2; 181:20; 182:7, 22; 184:12; 186:22; 188:9, 19, 23; 189:6, 7, 13; 190:1, 7, 13, 22; 191:9, 17; 192:7; 193:2; 194:12, 14; 195:11; 196:1, 10, 11, 15, 21, 22; 198:2; 199:12; 200:11; 201:7; 202:5; 204:16; 206:11; 209:14; 212:15; 213:2; 214:3, 14; 215:7; 216:1; 217:6; 221:11

**above** [2] 128:8; 211:24

**absolute** [4] 52:18, 20; 53:4; 161:20

**absolutely** [5] 3:14; 19:16; 92:12; 95:4; 200:12

**academic** [1] 121:19

**acceptable** [1] 202:25

**accessible** [1] 25:22

**accommodate** [2] 2:5; 85:13

**accommodation**

225

1  [1] 166:14
**according** [7]
2  8:19; 32:6; 46:5;
53:9; 62:22;
3  173:24; 195:14
**accuracy** [1]
4  182:22
**accurate** [5]
5  21:18; 43:12;
100:14; 182:15;
6  183:6
**accurately** [1]
7  189:19
**acknowledged** [1]
8  97:3
**act** [2] 101:8;
9  124:23
**acting** [1] 124:16
10  **active** [1] 172:9
**activities** [2]
11  6:3; 131:3
**activity** [5] 41:7;
12  42:19; 45:6;
57:11; 188:6
13  **acts** [2] 67:17;
101:8
14  **actual** [11] 8:7;
24:22; 84:14;
15  90:13, 20, 24;
91:3; 92:2;
16  190:9; 192:18;
194:8
17  **actually** [48]
10:21; 12:2, 4;
18  16:9; 19:9;
21:12; 24:18;
19  25:11; 26:20;
32:9; 39:5;
20  55:19; 69:20;
84:8; 89:15;
21  92:2; 103:2;
105:5; 114:2;
22  119:22; 120:5;
121:8; 123:19;
23  127:8, 16;
130:23; 131:9;
24  137:14; 141:16;
142:13; 144:16;
25  152:22; 163:17;

167:24; 175:20;
186:7; 198:5, 21,
23; 199:1, 5;
200:20; 201:11,
12; 213:23;
214:12; 218:1;
221:7
**ad** [7] 88:9;
98:3; 127:7, 8
**adam** [1] 1:19
**add** [1] 126:18
**added** [2] 163:6;
167:21
**addition** [1]
109:1; 200:19;
206:13
**additional** [1]
96:4
**address** [6] 4:2;
15:13; 29:20;
48:23, 25;
127:18
**addressed** [2]
95:8; 98:6
**adjacent** [1]
131:2
**adjourned** [1]
221:20
**administer** [3]
11:9; 37:19;
59:13
**administered** [1]
73:19
**administration**
[1] 10:16
**administrative**
[1] 127:21
**admissibility** [3]
3:19; 6:11;
136:3
**admissible** [6]
96:17; 201:3, 22,
23; 202:7, 21
**admission** [1]
203:8
**admit** [2] 10:8;
45:11
**admits** [1]
199:20

**admitted** [9]
28:14; 41:13;
45:12; 59:22;
71:12, 14; 128:3;
180:7; 210:19
**admitting** [3]
98:17; 189:23;
190:17
**advance** [1]
163:11
**advantage** [1]
115:15
**advice** [1] 50:11
**advise** [1]
120:21
**advised** [11]
34:13, 14; 46:14,
15; 54:11;
55:20; 65:1;
66:17; 73:23;
189:7; 211:20
**advisement** [1]
42:25
**advising** [1]
50:15
**adw** [1] 69:12
**affidavit** [6]
2:15; 5:10, 12;
8:1; 11:4; 83:19
**affidavits** [1]
82:22
**affirmatively** [2]
66:15; 184:2
**afford** [1] 38:17
**affording** [1]
13:5
**afraid** [1] 2:4
**african** [1] 99:6
**after** [45] 8:13;
13:19; 21:14;
32:19; 34:13;
35:25; 37:22;
55:20; 56:17;
57:6; 59:14;
67:7; 76:19;
78:6; 80:8;
112:24; 114:19;
116:7; 118:4;
125:25; 131:11;

166:6; 170:7, 23;
177:8; 181:5;
183:9; 185:24;
186:13, 25;
190:1; 195:9, 21,
22; 209:1, 20;
211:14, 17, 21;
212:8, 12;
213:19; 214:11;
215:6
**afternoon** [13]
18:15, 22; 83:10;
132:14, 15;
138:3; 143:9, 10;
165:15; 169:4, 5;
188:14; 221:4
**afterwards** [1]
211:23
**again** [34] 2:19;
4:2; 6:8; 17:22;
36:17; 60:3;
68:19; 70:3;
82:1, 25; 83:25;
96:18; 99:10;
108:23; 113:3;
116:6; 126:9, 23;
127:8, 18;
131:13; 142:9;
152:17; 154:18,
23; 176:16;
180:23; 193:18;
198:22; 199:13;
201:9; 214:19;
221:16
**against** [21]
3:15; 54:3, 12;
74:17; 75:8, 15;
77:18, 23; 78:2,
7, 19; 137:1;
190:6; 192:7;
197:2; 201:3, 22,
23; 202:7, 22;
203:16
**agencies** [1]
139:12
**agency** [5]
100:3; 146:2, 3;
148:12; 182:12
**agency's** [1]

226

1   10:23
    **agent** [2]   12:4;
2   41:23
    **agents** [1]  15:21
3   **aggrieved**    [1]
    61:10
4   **ago** [9]   8:12;
    12:18;    18:9;
5   32:16;   77:2, 5;
    92:18;     93:5;
6   182:23
    **agree** [23]  24:13,
7   22;  25:1;  43:5,
    15;  44:17;  54:4,
8   5;  56:22;  60:20;
    66:19;    67:23;
9   73:25;    77:24;
    79:16;   99:2, 6,
10  13, 14;   101:4;
    172:4, 6, 20
11  **agreed** [3] 34:24;
    41:24;  66:17
12  **agreeing**    [1]
    66:19
13  **agrees** [1] 56:22
    **ah** [2]    74:5;
14  171:13
    **ahead** [13]  6:12;
15  17:8;    33:19;
    91:23;    94:2;
16  96:21;   104:24;
    105:6;   111:24;
17  117:11;  139:23;
    149:20
18  **aileen** [1] 179:23
    **ajar** [1] 116:17
19  **al** [1]  1:7
    **alarmed** [1] 9:17
20  **alibi** [1] 192:22
    **aligning** [1] 5:6
21  **all** [102] 3:4, 17;
    4:5, 19;  6:14;
22  9:14;    11:20;
    12:7, 21;  13:10;
23  14:3,  12,  13;
    18:20;   20:3;
24  26:17;   33:22;
    37:18;   43:11;
25  44:4; 47:2; 52:1;

55:15;    67:24;
70:20;   74:23;
77:9;    80:9;
81:21;  82:7, 22,
24;  85:6, 20, 21;
86:11;  93:4, 18;
94:22;   102:15,
18;   105:23;
108:4;   110:21,
23;   111:3, 22;
115:7, 20;  116:7,
11;    122:11;
125:11;   126:3,
17;    127:1;
129:12, 17, 19;
133:3;  134:6, 14;
137:4,   18;
142:23;  143:5;
151:23;  154:18;
155:6, 8;  156:12;
162:8, 13;  166:9;
167:22;   169:19,
22;   170:9;
173:11;  176:16;
182:7;   184:4;
190:1;   195:3;
197:18;  198:11,
25;   199:13;
201:2, 6;  204:16;
206:9;   208:7;
213:7;   219:7;
220:14,   24;
221:5, 11, 15
**alleged**    [3]
66:24; 78:22, 24
**allegedly**    [1]
158:4
**alleges**    [1]
192:13
**allegheny**   [1]
10:17
**allow** [2]  87:15;
140:11
**allowing**    [2]
93:3; 94:7
**almost**    [1]
175:17
**alone** [3]  34:16;
35:23, 24

**along** [12]  46:19;
51:20,  22,  24;
71:13;    75:3;
81:4;   104:20;
126:20;  142:24;
152:25;  185:4
**aloud** [1] 213:23
**already**    [49]
3:10;    5:20;
10:11;    28:3;
30:22;  31:3, 13;
32:22;  34:8, 24;
36:23;    37:9;
38:18;   51:16;
59:24;  60:13, 16;
65:17;   68:22;
73:23;   74:11;
104:7;  106:24;
107:6;   110:21;
121:14;  122:12,
14, 16;   128:3;
142:3, 8;  154:21;
156:22;   157:2;
165:5;    166:5;
171:23;  172:22;
175:12;   178:8,
15;    180:23;
181:5;   182:7;
188:23;  191:18;
202:16;  210:19
**also** [51]   7:13;
8:5;  9:24;  10:22;
15:11;  17:15, 18;
18:21;   19:15;
24:4;    36:20;
43:5;    48:16;
50:4;    57:13;
62:18;   73:25;
74:4, 14;   82:8;
83:20;    88:6;
94:18;  97:1, 15;
100:9;   102:8;
119:1;   126:18,
19;   128:16;
136:13;  142:19;
154:10;  155:15,
22, 23;   159:1,
12;   183:8;
184:16;  206:13,

21;    207:24;
209:19;   212:8,
10, 21;   217:9;
218:5
**altercation**    [1]
140:18
**although**    [2]
115:24; 203:12
**always** [5]  85:9;
109:6;   121:12;
153:2, 10
**am** [19]   17:16;
45:1;  78:9, 15;
87:4;   88:25;
91:9;   99:22;
113:5, 23;  114:8;
119:13;   125:23;
126:7;   171:18;
184:21;  190:13;
203:13; 212:2
**amd** [1] 1:5
**amendment**    [2]
12:19; 13:9
**america** [1] 1:3
**americans**    [1]
99:6
**among**    [1]
116:23
**amount**    [2]
125:25; 166:18
**andre** [1] 1:11
**angela** [1] 25:2
**annotated**    [5]
100:7, 10, 16;
101:6; 125:10
**another** [27]  2:8;
7:16, 19;  14:11;
19:1,  8,  11;
31:19;  46:19;
50:17;  59:19;
64:14;    82:8;
107:25;  110:15;
127:24;  131:8;
133:17,   19;
141:1;  149:22;
168:24; 178:20;
181:8;   199:9;
207:12
**answer**    [29]

227

14:6; 51:6;
53:10, 12, 16, 18,
20; 54:7; 59:10,
11, 15; 61:4;
63:2; 77:3; 90:1;
94:1, 11; 106:13;
107:19; 113:7;
114:22; 124:20;
139:17; 140:2;
180:5; 183:1;
202:25; 212:2, 3
**answered** [2]
32:17; 61:5
**answers** [2]
62:11; 164:23
**antecedent** [1]
121:24
**anthony** [1]
205:17
**anybody** [3]
11:15; 85:12;
219:20
**anyone** [7] 10:1;
19:16; 63:6;
95:16; 133:17;
164:5; 171:5
**anyplace** [1]
139:21
**anything** [38]
3:10; 6:25; 7:1;
27:12, 18; 35:19;
45:15; 54:2, 11;
66:11; 73:17, 21;
79:5; 80:5, 13;
89:8; 101:20;
123:24; 124:18;
126:14; 134:18,
20; 136:22;
145:1; 151:9;
160:5; 162:2;
164:6; 169:16;
176:1; 177:12;
187:22; 201:7;
207:16; 217:6;
220:5
**anyway** [2] 64:4;
167:10
**anywhere** [6]
38:3; 102:25;

143:21; 147:22;
160:14; 167:15
**apart** [1] 141:13
**apparently** [2]
53:11; 190:11
**appear** [8] 25:9;
58:22; 112:12;
118:16; 161:23;
170:5; 177:7;
188:16
**appearance** [10]
16:4, 7; 141:24;
142:6; 158:1, 24;
176:18, 22;
179:13; 183:11
**appearances** [1]
1:13
**appeared** [5]
4:24; 37:7;
104:22; 177:4;
179:25
**appearing** [1]
104:11
**appears** [4] 9:22;
58:17; 89:20;
100:17
**appended** [1]
88:24
**apple** [1] 136:1
**application** [24]
23:12, 18, 20;
24:6, 11, 14, 18;
25:15; 33:5;
84:14; 101:13,
16, 18; 108:21;
119:9, 12; 127:2;
144:25; 154:2, 6,
9; 155:11;
173:17; 174:16
**apply** [2] 95:3;
121:20
**appointed** [1]
38:17
**appointment** [1]
11:3
**appreciate** [2]
85:22; 204:10
**apprehension** [1]
76:3

**apprehensive** [1]
75:25
**approach** [4]
23:10; 40:25;
57:23; 58:14
**appropriate** [5]
4:8; 13:16; 22:7;
90:5; 115:1
**approve** [1]
106:23
**approved** [2]
141:7; 143:15
**approximately** [2]
26:12; 162:24
**april** [44] 20:20;
21:4, 16; 22:9;
24:15, 17; 25:1,
6, 17; 28:7;
29:23; 30:4, 5;
33:25; 35:19;
40:11; 42:8;
43:15; 49:13;
70:4, 13; 80:21;
81:1; 118:15;
138:18; 160:19;
172:13, 22, 25;
174:1, 20;
179:11, 23;
180:11, 18;
182:8; 183:11,
13; 205:21;
208:7
**apropos** [1] 86:3
**archer** [1]
179:23
**are** [110] 4:4, 8;
6:7; 7:7; 8:6;
12:14; 15:1, 2, 8,
10; 16:16, 21;
17:18; 18:23;
19:19; 27:7, 10;
28:20; 33:14, 17;
38:4, 6; 47:4;
48:2; 54:11;
58:22, 23; 60:20;
66:7; 74:1;
76:13, 19, 21;
79:17; 80:13;
83:2, 4; 86:25;

88:8; 89:1;
90:22, 24; 95:20;
96:3; 99:21;
100:6; 108:2;
110:11, 12;
115:20; 116:19,
21; 117:14;
119:2, 8, 10;
124:16; 127:9,
19, 20; 128:5, 7;
130:8; 133:1;
134:25; 138:19,
23; 139:9, 11,
13; 142:24;
143:24, 25;
144:4; 145:10,
22; 148:19;
150:11; 153:17;
154:12; 157:17;
160:2, 11;
162:16; 165:8;
166:21; 167:22;
171:11, 16;
174:18; 176:22;
178:8; 180:8;
182:15; 183:6;
186:2, 20;
197:20; 204:14;
205:5, 8; 209:12;
211:20; 212:24,
25; 213:1
**area** [16] 130:18;
131:1, 4; 132:6;
133:17; 141:11,
25; 147:16, 17,
21; 152:19;
153:17, 19;
162:25; 163:2;
166:15
**areas** [4] 26:8,
10; 116:11;
139:15
**aren't** [4] 108:2;
157:18; 204:4;
215:18
**argue** [3] 66:2;
173:15; 204:4
**argument** [5]
129:10; 135:9;

228

197:25; 203:22; 204:20

**arizona** [1] 207:23

**around** [12] 10:10, 12, 13; 13:2; 136:20; 150:8; 163:14; 168:13; 177:14; 184:15; 189:9; 215:11

**arraignment** [1] 108:16

**arrangement** [1] 81:22

**arranging** [1] 13:3

**array** [1] 162:25

**arrest** [137] 3:10; 11:21; 12:10, 11, 14; 13:15, 16; 15:6, 15, 18, 23; 22:9; 23:13, 21; 24:7, 19, 22, 24; 25:3, 9, 12; 28:2; 30:22, 25; 31:2, 9, 13; 32:7, 9, 22; 33:4, 6, 12; 34:4, 14; 36:18; 39:12, 14, 18, 20; 64:15, 17, 20, 21, 24; 65:8; 67:12, 15, 16; 72:12, 20; 110:20; 111:8, 9; 119:15, 16; 120:8, 9, 10, 15, 19; 121:13, 23, 24; 122:12, 16, 21; 123:19; 124:6, 9, 10; 125:7, 17, 22; 126:1, 2, 5, 6; 128:4, 7, 16; 129:2; 142:14; 144:25; 145:2, 6; 155:11; 157:3; 158:3, 8, 9; 165:6, 8, 21;

166:1, 5, 6, 8; 172:3, 9, 21, 22, 23; 173:2, 20, 24; 174:19; 175:19; 176:3, 9, 12; 177:1; 178:4, 13; 180:24; 181:5; 183:13; 185:16; 186:1, 23; 187:3; 189:5; 190:16; 195:6, 15, 23; 197:9; 205:20, 23; 206:1; 207:4, 10; 208:4, 8

**arrested** [20] 16:18, 22, 25; 17:5; 33:8, 18; 39:6, 8, 10, 21; 72:19; 121:9; 122:15; 123:4; 135:15, 16; 158:5; 165:16, 19; 184:9

**arrestee** [2] 125:24; 178:12

**arrestees** [1] 178:11

**arresting** [6] 124:14, 16; 125:11; 128:12; 144:15; 206:14

**arrival** [1] 43:7

**arrived** [5] 43:6, 16; 189:9; 208:20, 23

**article** [1] 100:16

**aside** [2] 18:10; 110:9

**ask** [41] 18:16, 20, 21; 21:7; 30:13; 35:20; 37:25; 38:4; 49:2, 6; 57:3; 60:23; 62:9, 11; 65:12; 66:7; 70:16, 19; 71:12;

73:9; 81:23; 88:16; 89:3; 99:15; 125:20; 145:23; 186:22, 25; 187:22, 24; 190:20; 205:8, 20, 25; 213:2, 3, 21; 214:3; 215:21; 219:10

**asked** [22] 29:22; 32:17; 35:18; 36:20; 38:23; 47:14, 23; 48:18; 52:13; 53:20, 21; 65:10; 66:5, 8; 68:20; 70:3; 97:2; 117:13; 168:8; 199:14; 211:14, 15

**asking** [15] 11:11; 21:15; 33:11; 60:22; 66:4; 82:10; 87:25; 101:20; 115:4; 134:1; 157:1; 172:12; 191:14; 202:6; 212:15

**asks** [2] 38:6; 123:6

**aspect** [1] 219:23

**aspects** [1] 136:16

**ass** [1] 169:16

**assault** [1] 69:13

**assiduous** [1] 9:20

**assign** [2] 95:24

**assigned** [9] 68:3; 96:3; 98:13; 130:8, 11, 12, 17; 142:24; 144:8

**assignment** [1] 163:2

**assist** [4] 7:7, 12; 87:12; 89:12

**assistant** [11] 5:25; 6:2; 13:2; 14:8; 68:20; 69:5, 17; 84:5, 7; 117:19; 203:22

**assume** [7] 8:1; 15:24; 52:23; 146:24; 152:22; 154:1; 219:25

**assumed** [1] 47:13

**assumes** [1] 213:24

**assuming** [5] 18:9; 103:12; 128:24; 136:12; 201:22

**assurance** [1] 85:14

**astute** [1] 62:21

**atf** [1] 15:20

**attached** [1] 12:20

**attempt** [2] 90:13; 94:6

**attempted** [1] 92:10

**attention** [7] 130:10; 135:22; 184:18, 20; 205:6, 19; 210:16

**attorney** [35] 5:15, 18, 25; 6:2; 13:3; 15:19; 38:4, 16, 19; 68:3, 8, 21, 24; 69:5, 17; 84:6; 87:1, 4, 7, 9; 99:15; 100:2, 21; 105:11, 12; 113:21; 115:14; 117:17; 127:6; 144:12, 19; 203:23; 207:18; 212:3, 4

**attorney's** [16] 6:18; 10:10, 22; 12:6; 13:1, 2;

229

1    68:18;    69:19;
91:22;    101:7;

2    105:22;    107:11;
109:25;    115:13;

3    146:20;  162:12

**attorneys**    [10]

4    6:20,  21;    14:8;
84:5,  7;    91:16;

5    116:13;    132:20,
25;  159:12

6    **ausa** [2]  1:15

**authority**    [3]

7    100:21;    124:16;
125:6

8    **authorize**    [2]
10:14;  128:10

9    **authorized**    [1]
24:18

10   **authorizes**    [1]
127:15

11   **authorizing**    [1]
122:23

12   **automatically** [2]
98:17;  109:3

13   **availability**    [2]
96:1;  217:17

14   **available**    [11]
18:23,  25;    19:6,
17;    44:22,  24;

15   128:10;    143:19,
25;    177:22;
219:6

16

17   **avenue**    [2]
185:3,  15

18   **avoid** [1]  3:22

**await** [1]  154:19

19   **awaiting**    [1]
145:10

20   **awaits** [1]  158:1

**aware** [19]    8:4,

21   9,  16;    22:8;
91:15;  93:2,  12,

22   21,  24;    95:12,
19;    98:11;

23   100:5;    110:13,
25;    111:2;

24   114:8;    119:8;
133:1

25   **away** [5]  132:1;

---

133:8,    11;
152:11; 162:17

━━━━━━━━━━
    - B -
━━━━━━━━━━

**back** [80]    8:19;
9:19;    16:1;
19:24;    20:24;
22:6;    30:13;
34:15;    35:24;
42:7;    57:11;
60:3;    64:13;
67:4,  11,  14;
78:17;    93:7;
94:20;  106:20;
107:11;  108:25;
111:12;  122:7;
124:4, 5;  125:14;
129:5,    18;
130:10;  131:3, 4,
10;    136:14;
140:7;  141:25;
144:16;  146:19,
20, 21;  149:23;
150:14;  152:15,
17, 18, 19, 20,
22;  153:13, 20,
21;    154:22;
155:6;  160:1, 2,
6;    165:18;
166:7, 13, 15, 20,
25;  167:1, 5, 9;
168:21;  169:11;
171:9;  172:16,
17;    177:20;
178:5;  184:10,
11;    205:21;
208:18;  217:3;
221:9

**background**    [4]
5:16;    49:7;
96:13; 101:20

**bad** [1]  43:20

**bail** [11]  124:22;
125:15;  157:24;
159:3,    12;
167:15;  180:2,
11; 183:12

**bailed** [1]  167:13

---

**baltimore**  [75]
2:15;    8:4;    9:1,
3,  7,  12;    15:14,
22;    20:9,  20;
24:23;    31:7, 11;
40:3;    46:21;
48:20;    72:3;
74:20;    77:7;
86:8;  87:1, 2, 4;
93:1, 11, 22, 23;
99:16;  109:15,
23;    110:1;
115:15;    116:9;
117:17;  121:12,
21, 24;  122:5, 8,
23;    124:13, 15;
128:19;  130:4, 5;
139:14,    20;
140:5;    144:8;
146:4,  5,  24;
147:3;  148:13,
22;    149:23;
150:14;    152:6,
11;    153:2,  6;
155:1;  157:15;
160:11,    22;
162:5;    166:21;
176:18;  179:20;
180:1;  183:19;
184:25;  203:24;
205:9; 208:17

**band** [2]  151:5;
153:18

**bar** [2]  131:17,
22

**barry** [1]  1:19

**base** [3]  66:23;
80:19; 156:5

**based**  [29]  3:12;
30:22;    33:4;
39:12, 14;  42:18;
44:4;    46:6,  9;
61:9;    62:20;
63:4;    64:8;
80:21;    81:5;
105:11;    107:6,
18,  21;  112:1;
117:22;  134:6;
135:10;  160:24;

---

174:18;  176:16;
179:13; 192:8

**basement**    [1]
91:13

**basically**    [2]
82:23; 189:25

**basis** [11]  12:12,
15;    21:23;
87:20, 21; 95:25;
96:19;    135:5;
160:11;  162:21;
168:2

**bathroom**    [3]
187:24,  25;
188:10

**be** [221]  2:2, 16,
22;    3:2;    4:4, 7,
12;    5:10,  22;
6:3;  7:24;    10:3,
22;    11:15,  16;
12:22;    13:6;
15:2;    17:20;
19:13, 17;  22:17,
24; 26:1, 12, 17,
19;    27:1,  2;
28:4;    29:7;
30:16, 18;  31:15,
16,  17,  18,  19;
32:19;    34:6;
36:13;    38:17;
41:10, 25;  42:21;
44:14;    48:15;
49:16;    50:4;
54:3, 12;  56:22;
58:17, 22;  59:18;
62:21;    63:15;
66:9, 10, 11, 13;
71:12;  74:16, 24;
75:7,  15;    77:3,
17,  22;    78:1,  7,
18;    79:15;
81:16,  21,  25;
82:13, 14, 19, 20;
84:2;  85:8,  12;
86:9, 17;  87:16;
88:1,  6,  15,  17,
18;    91:7,  21;
92:11;  93:12, 21;
94:7,  25;  95:15;

230

96:19; 97:19, 20; 99:7, 13; 100:17; 101:19; 102:20, 25; 103:1, 8, 25; 106:21, 25; 109:3, 5; 110:11, 13, 22; 111:15; 112:23; 115:10, 20, 21; 116:12, 14, 22; 119:5, 17, 24; 121:25; 122:9, 10, 17; 123:20; 124:8; 125:9; 126:2, 23, 24; 128:18, 20, 21; 129:1, 3, 22; 131:7; 134:6, 22; 135:4; 137:21; 139:18; 140:14, 23; 141:6, 23, 25; 142:3, 16; 143:2; 146:10, 17; 147:2, 22; 152:5; 153:10, 18; 154:22; 155:6, 8, 9, 10; 156:1, 4, 11; 158:25; 162:1; 163:12; 165:19; 166:21, 24; 167:1, 3, 13; 168:12; 170:5; 171:14, 21; 175:9, 16, 18; 178:13; 180:22; 181:1, 21; 192:7; 197:23; 198:24; 202:3, 12; 203:10, 12, 14; 204:19, 24; 205:6; 206:7; 210:23; 212:16; 213:9; 219:9, 13; 220:21, 22

**bears** [2] 202:14; 220:14

**beat** [1] 193:18

**became** [5] 9:15; 92:23; 93:2;

99:4, 8

**because** [76] 6:21; 8:7; 10:8; 11:13; 14:10; 18:4; 19:6; 27:2; 32:21; 34:15; 39:2, 5; 40:11; 53:7, 8; 54:24, 25; 61:1; 62:18, 21; 63:16, 19; 66:24; 67:18; 75:19; 76:25; 77:4; 78:25; 80:14; 81:14; 93:11; 94:6; 96:10, 18; 97:4; 100:24; 101:18; 102:3, 19; 105:16; 106:9; 108:1, 5; 110:19; 111:14; 114:13, 19; 115:4; 123:22; 124:7; 145:9, 14, 24; 151:10, 22; 157:14; 164:2, 9; 167:10, 15; 179:2; 181:16; 182:20; 196:21; 198:22; 199:2; 200:2; 201:9, 12, 16; 202:3, 14, 16; 203:5, 15, 18; 214:14

**becomes** [3] 90:21; 99:5

**bed** [1] 163:2

**been** [102] 2:18; 3:10; 8:2, 25; 9:7, 11, 20; 12:2; 13:4, 19, 23; 14:2, 16, 17; 15:2; 17:4; 22:9, 15; 23:8; 27:25; 28:18, 25; 32:22, 23; 33:7, 8, 11, 14, 15, 16, 18; 34:9; 35:24; 38:11; 47:23;

65:2; 67:11, 12; 68:10; 70:11, 13; 72:19; 73:18; 81:2; 82:7, 8; 86:6; 87:6; 91:2; 99:18; 100:13, 25; 104:16, 19; 110:21, 22; 112:10; 120:18; 122:12, 15, 16, 17, 22; 123:4; 125:7; 128:3; 130:5; 131:2; 133:1; 135:15, 16; 149:6; 150:1, 6; 154:10; 159:8; 160:16, 18; 161:8, 23; 164:2; 165:15; 171:23; 175:12, 18; 176:20; 180:7; 182:22; 188:19; 191:22; 200:9, 10, 11, 16; 201:14; 205:12, 14; 209:5

**before** [72] 1:11; 7:6; 25:9; 30:2; 34:3, 8; 36:17; 37:21; 40:19; 42:16; 44:20; 47:22; 59:16; 62:3; 66:8; 73:12, 13, 24; 75:21; 76:6, 11, 20, 22; 78:4; 89:6; 97:23; 99:2; 104:17; 109:18; 113:1; 114:16; 117:15; 122:13, 22; 123:5; 128:7, 17; 133:24, 25; 141:24; 142:3, 11; 143:18; 150:4; 158:4, 5; 161:10; 166:7, 25; 167:23; 171:12; 172:17;

176:10; 179:10; 180:10; 181:6; 183:1, 9; 186:14, 22; 188:2, 20; 189:6, 13; 191:22, 23; 193:14; 195:17; 197:24; 209:17; 213:21

**began** [8] 8:11, 14; 28:8; 29:24; 49:19; 64:9; 189:13

**begin** [3] 56:15; 105:21; 214:4

**beginning** [1] 36:3

**begins** [3] 128:5; 176:10; 185:10

**behalf** [3] 1:14, 17; 94:5

**behavior** [1] 115:3

**behaviors** [1] 86:6

**behind** [1] 27:3

**being** [26] 14:11; 30:20, 21; 31:21; 76:3; 93:24; 98:9; 99:3; 101:21; 102:10; 111:19; 119:9; 139:7; 140:16; 141:11, 25; 151:5; 153:19; 163:22; 166:21; 169:15; 170:6; 184:9; 186:23; 206:4; 218:21

**belabor** [1] 34:24

**belief** [3] 3:7; 5:17; 149:14

**believe** [31] 3:12; 6:25; 7:1; 10:23; 33:3, 6; 45:14; 84:23; 90:2, 17; 91:2; 97:12; 103:8;

231

110:2; 118:13; 119:7; 121:11; 124:7; 125:16; 131:7; 135:8; 187:17; 192:24; 194:3, 5, 6; 207:23; 208:23; 209:16; 218:15

**believes** [2] 7:11; 84:6

**belinda** [1] 218:7

**belittle** [1] 80:5

**bench** [9] 9:2, 6; 26:14; 93:8, 15, 24; 97:4, 7; 127:3

**beside** [1] 171:6

**besides** [1] 108:5

**best** [2] 2:17; 133:11

**between** [13] 17:1, 7; 20:18; 44:9; 59:7; 61:4; 64:11; 93:5; 134:13; 147:20, 22; 199:15; 217:15

**beyond** [1] 166:2

**big** [6] 11:8; 48:13, 18; 92:19; 215:8, 12

**bill** [1] 69:7

**birth** [4] 29:20; 112:25; 131:19; 146:10

**bit** [1] 166:16

**bites** [1] 136:1

**bizarre** [1] 5:24

**black** [3] 112:24; 151:19, 20

**blank** [11] 46:20, 23, 25; 51:1, 12; 90:8; 96:24; 104:3, 6, 19

**block** [4] 56:8; 185:2, 12, 15

**blood** [15] 112:2, 6, 13, 17, 23, 25;

113:18; 114:7, 9, 12; 117:23; 118:14; 181:14, 17, 19

**blow-up** [1] 92:19

**blue** [1] 215:13

**bo** [4] 185:7, 11; 198:7; 203:18

**body** [6] 4:20, 21; 108:12; 109:5; 111:14

**bona** [3] 84:13; 85:1; 86:5

**bond** [8] 36:24; 68:22; 70:5, 7; 145:24; 173:3; 179:15

**book** [9] 124:10; 125:19; 139:6; 153:21; 156:3, 6, 15; 157:5; 158:12

**booked** [9] 33:15; 110:17; 119:19, 21; 142:2; 156:1; 167:1, 8; 178:14

**booking** [55] 30:25; 31:8; 69:12, 23; 83:3; 111:8; 123:4; 124:5; 135:20; 138:6, 21; 139:3, 5, 12; 140:6, 20, 24; 141:6, 10, 25; 142:3, 9, 16, 17; 144:14, 20; 148:17; 149:15; 152:4, 17; 153:16, 17, 19; 154:7, 13, 14, 23; 155:15, 16, 17; 156:12; 157:13, 20; 158:11; 159:15; 163:22; 166:15; 167:22; 172:16, 18; 173:25; 174:4,

10; 177:16; 179:4

**both** [8] 17:3; 39:2; 51:9, 15; 52:10; 97:3; 131:15; 220:22

**bother** [1] 170:8

**bottom** [5] 29:15; 72:15; 97:21; 210:15; 211:9

**bower** [1] 117:18

**box** [6] 14:12; 116:17; 151:19, 20; 169:10; 174:21

**boy** [1] 161:25

**bradshaw** [1] 19:11

**branch** [1] 115:21

**break** [6] 2:7; 82:3; 85:17, 20; 219:4, 21

**breath** [1] 13:22

**brief** [5] 17:11; 81:25; 83:24; 197:25; 220:23

**briefly** [1] 114:24

**bring** [29] 3:5; 4:20; 5:15; 7:14, 15; 10:17; 16:3; 32:3; 65:16; 67:19; 68:8, 25; 69:13, 25; 94:19; 95:17; 122:7; 124:3, 15; 128:7; 129:5; 153:21; 157:4, 11; 158:11; 163:1; 178:8; 197:24

**bringing** [2] 125:12; 178:19

**brings** [1] 177:19

**broadcast** [1] 164:4

**brothers** [34]

22:10; 23:5, 22; 25:4; 47:23; 60:21; 65:8; 79:15, 17, 20; 80:1, 17, 23; 81:7; 184:10; 189:24; 191:3, 21, 24; 192:19; 193:5, 8, 20; 194:1, 20, 24; 199:4, 6, 8, 13, 16; 200:18; 201:17; 214:4

**brought** [30] 8:8; 10:21, 22; 16:24; 21:17; 30:16, 18, 20; 33:14; 34:6; 35:9; 37:16; 39:6, 12, 14, 21; 58:20; 73:6; 88:6; 89:25; 98:9; 127:6; 130:19; 135:18; 144:15; 147:17; 161:8; 165:18; 167:1; 172:16

**brown** [17] 2:5, 11, 15; 5:9; 7:3, 6, 25; 9:24; 14:1; 17:20; 18:14; 81:22; 83:19; 94:16; 97:4, 6; 180:12

**buick** [1] 215:13

**building** [5] 34:22; 96:3; 106:9; 153:11; 157:17

**burden** [1] 204:9

**bureau** [1] 15:20

**business** [2] 206:22, 23

**busy** [2] 153:23; 154:1

**buy** [1] 200:10

**by** [153] 1:23; 2:14, 22, 24; 3:23; 5:10; 6:3; 8:6; 10:4, 5;

232

1    14:19;        15:5;
18:1;        20:12;

2    21:16;        22:23;
24:14;        26:12;

3    27:6;        28:16;
29:21;        32:1;

4    33:20;        34:9;
38:4;    41:18, 24;

5    42:22;        47:24;
51:7, 23;        52:5,

6    11;    54:7;    55:2;
58:13, 25;        59:8,

7    9;    62:22;    67:16;
68:11;    71:19, 21,

8    23;    75:18;    86:2,
22;        88:10, 13;

9    91:13, 24;    92:15;
94:3;        95:7;

10    97:10;        98:24;
99:7;        100:2;

11    101:21;    104:13,
20, 25;    106:21;

12    109:3, 6, 8, 10,
22;        111:25;

13    112:9;    113:2, 16;
116:4;        117:12,

14    22;    118:10, 21;
120:3;    121:5, 25;

15    123:12,        15;
124:20;    127:6, 9,

16    20;        128:2;
130:2,        14;

17    132:13;    133:22;
136:4;        137:9;

18    138:2,        19;
139:12;        140:4,

19    20;        141:7;
143:8, 15;    145:8;

20    148:22,        25;
149:2, 6, 13, 21;

21    150:9,    11,    14;
151:4, 14;    154:3;

22    155:9,    10,    23;
156:10,        13;

23    158:18;        159:2,
15;    160:1,

24    11;        164:14;
166:22;        168:5;

25    169:3;        170:5;


173:25;        174:9,
14;    175:8, 15;
177:8,        10;
180:14;        184:6;
186:10;    199:8;
205:4,        12;
207:22;    210:9;
211:2;    213:25;
214:2;    216:15;
218:18; 221:18

───────────

**- C -**

───────────

**c** [1] 86:20
**cafeteria**    [1]
170:18
**call** [26]    9:10;
17:21;    18:13, 16;
19:7;        36:13;
43:22;        54:6;
77:8;        81:22;
83:18;    85:18;
86:5;        94:17;
107:12;    145:8;
168:9, 11;    173:7,
8;        178:1;
184:18,        20;
205:19;    210:16;
215:9
**called** [8]    18:9;
43:12;    95:20;
100:7;    194:24;
202:13;    212:19;
216:4
**calling** [5]    2:11;
6:22;    7:6;    17:19;
87:24
**calls** [2]    85:25;
123:12
**came** [10]    4:25;
12:23;        22:21;
46:5;    131:14;
134:10;    139:19;
166:20;    186:14;
200:21
**camera** [1] 105:2
**can** [94] 2:8, 17;
3:24;    4:22;    7:15;
14:13;        18:19;


19:17;        23:17;
26:23;        38:9;
51:20;    53:2, 18;
58:2, 14;    60:3;
63:7, 9;    67:22;
68:11;        71:13;
82:1;    85:17;
86:25;    87:6, 14,
18;    88:18;    91:2;
94:25;    97:15, 21;
100:12;    104:10,
21;        107:19;
109:5;    114:22;
115:23;    116:14,
17;        119:14;
123:24;    125:5;
126:4;    127:18;
128:5;    138:3, 10,
15, 23;    143:13,
21;    155:3, 6, 8;
163:3;    166:13,
19;        168:9;
170:14, 15, 21;
171:2, 16;    178:2,
14;        183:2;
191:12;    195:9;
203:10,    11,    14,
15;    204:16;
205:25;    206:3,
19;        208:6;
210:18;    211:12;
212:22;    213:7;
216:23;    219:4;
220:7, 16
**can't** [23]    5:11;
17:22;    19:13, 17;
31:10, 13;    38:17;
45:15;        57:20;
63:15, 17;    90:1,
17;    94:1,    11;
106:13;        113:6,
18;    126:25;
145:24;    157:24;
164:8; 220:13
**candor** [1] 3:4
**cannot**        [1]
190:19
**car** [4]    199:6;
200:18, 19, 21


**care** [5]    2:8;
13:17;    141:18;
166:4; 172:12
**careful**    [2]
43:10; 136:10
**carrie** [1] 117:18
**carried**    [2]
106:19, 20
**carroll** [4] 10:16;
12:5;        123:2;
124:5
**cars** [1] 199:1
**case** [87]    3:2;
15:12, 17;    16:5;
21:25;        23:4;
27:24;        29:8;
30:21;        31:20;
33:25;        38:1;
50:21;        51:5;
56:2, 19;    57:13;
59:4, 6, 8;    65:7,
20, 21;    66:22;
67:18;        68:4;
69:6;        70:5;
72:13;    76:16;
77:1, 4, 8;    80:4;
81:17;    84:24;
85:2;    88:16;
91:20, 22;    103:8;
105:15, 16,    20;
106:3,    4,    5;
109:1;    110:18,
19, 25;    111:1, 3,
10;        114:20;
133:1;    136:10;
139:7;    142:7;
145:5;    147:19;
148:21;    153:22;
161:21;    162:3, 7;
170:17;    171:4;
172:7;    176:25;
184:1;    185:16;
193:7;    198:17;
200:8;    202:4, 19;
203:23;    207:18;
210:1;    211:7;
219:20, 23
**cases** [11]    9:13;
12:21;        13:7;

233

70:23; 93:12, 19; 95:13; 141:21; 145:2, 4, 7

**cast** [1] 74:23

**caught** [3] 15:5, 9; 164:18

**cause** [5] 12:15; 33:5; 92:23; 121:23; 190:16

**caused** [2] 7:3; 14:9

**cbif** [24] 36:18; 67:7; 82:8; 110:17, 19, 20; 111:12, 15; 119:15, 17, 19; 120:16; 121:7, 13; 137:6; 139:9; 143:21; 156:9; 160:10; 173:2, 8; 174:21, 23; 178:19

**celebre** [1] 92:24

**cell** [13] 18:20; 44:19, 20; 131:6, 12, 23; 196:13; 199:2, 3, 4; 200:2; 215:9; 217:1

**center** [16] 10:16, 17; 11:5; 12:5; 15:15, 22; 16:1; 31:7; 113:1; 121:22; 122:4; 125:12; 126:15; 157:16; 179:20

**central** [26] 30:25; 31:8; 69:12, 23; 83:3; 111:7; 123:4; 124:4; 138:6, 21; 139:3, 12; 140:6, 20, 24; 141:6; 142:3, 8; 149:15; 157:20; 158:11; 163:22; 173:25; 174:10; 177:16; 179:4

**certain** [6] 9:5; 76:7; 77:18; 81:16; 124:22; 125:25

**certainly** [11] 5:9, 22; 7:1; 18:18; 84:24; 115:18; 120:10; 200:1; 219:15; 221:14

**certification** [1] 174:10

**certify** [1] 174:20

**chair** [2] 26:14; 27:17

**challenge** [1] 10:1

**challenged** [2] 95:16; 99:11

**chambers** [2] 103:14, 22

**chance** [2] 89:5; 204:18

**charge** [50] 23:19; 32:4; 33:23; 65:24; 66:16; 68:23; 69:11; 89:1; 99:21, 22; 107:7; 110:14, 15, 16, 17; 111:20; 123:3, 5; 127:21; 139:6; 142:5; 153:16, 18, 21; 155:15, 16; 156:3, 6, 12, 15; 157:3, 22; 158:3, 5, 12; 164:5; 165:2, 6, 7, 9; 166:15; 167:6, 9, 18; 179:1; 191:15, 16, 18; 197:12; 208:4

**charged** [54] 3:9; 13:14; 14:7, 18, 19, 21; 30:21; 31:15, 16, 19, 21; 32:19,

22, 25; 33:2, 7, 11, 15, 16; 34:9; 45:8; 88:1; 110:11, 14; 119:24; 120:21; 124:8; 156:1; 159:8; 165:23; 171:14, 22, 23; 172:3, 14, 15, 20; 175:9, 13, 16, 18, 25; 180:22; 186:23; 191:3, 18; 192:18; 193:4, 23; 212:17; 218:14; 221:5

**charges** [44] 12:12, 13, 14, 16; 15:15; 17:4; 23:12, 13, 18, 21; 24:6, 11, 14, 18; 25:15; 33:5, 13, 14, 17; 34:10; 142:7; 144:25; 152:18; 153:14; 154:3, 6, 9, 22; 155:3, 11, 18; 156:2; 159:8; 164:18; 165:9; 167:23; 173:17; 174:16; 179:4, 16; 193:24; 206:5; 218:15

**charging** [19] 13:15; 31:13; 32:1; 44:19; 139:6; 141:18, 22, 23; 142:14; 144:11; 152:23; 156:7; 165:11; 174:22; 175:23; 176:2; 178:20, 21; 196:24

**check** [4] 17:25; 51:16; 134:14; 183:2

**checked** [3] 53:14, 15; 174:21

**checkmark** [3] 53:11, 12, 13

**checkmarks** [1] 53:9

**chief** [5] 3:5; 82:6; 140:25; 141:7; 143:16

**choose** [1] 195:8

**chose** [1] 96:9

**christine** [1] 1:15

**church** [1] 64:6

**cid** [1] 71:23

**circuit** [15] 8:3; 9:1, 11; 93:1, 11, 18, 22; 96:25; 107:20; 109:15, 23; 149:12; 155:22; 162:11; 203:24

**circumstance** [3] 5:24; 66:10; 178:17

**circumstances** [13] 5:4; 11:24; 13:13; 17:2; 21:3; 86:10; 108:2; 115:2; 116:22; 130:16, 23; 139:11, 13

**city** [73] 2:15; 8:4; 9:1, 3, 7, 12; 15:14, 22; 20:10, 20; 24:23; 31:7, 11; 40:3; 46:21; 48:20; 72:3; 74:21; 77:7; 86:8; 87:1, 2, 5; 93:1, 11, 22, 23; 99:16; 101:8; 107:16; 109:15, 23; 110:1; 114:7; 115:15; 116:9; 117:17; 121:12, 21, 24; 122:5, 24; 124:13, 15; 128:19; 139:14; 140:5; 146:4, 5,

234

24;        147:3; 148:13,    22; 150:14;  152:11; 153:2, 6;  154:8; 155:2;    157:15; 160:11,     22; 162:5;    166:21; 176:18;  179:20; 180:1;  183:19; 184:25;  203:24; 205:9; 207:23

**civil** [2]    9:13; 99:8

**claims**    [4] 137:16;    201:6, 12

**clarence** [1] 96:3

**clarification** [2] 32:15; 133:8

**clarify**    [4] 102:17;  139:24; 140:3; 214:13

**clarity** [1] 25:21

**clarity's**    [1] 117:20

**classify**    [1] 102:13

**clear** [20]  2:10, 19,  21,  22; 62:23;   82:13; 84:1;    105:6; 115:8,    10; 116:21;  126:23; 166:16;  167:19; 173:23;   178:6; 189:2, 4; 221:11

**cleared**    [1] 197:11

**clearly**    [2] 190:23; 202:1

**clerk** [33]  20:8; 58:12;     68:8; 71:5, 6;   86:17; 89:22, 24;  90:12, 13;  92:1;  94:5; 103:17;   104:20, 21;     106:14; 107:7, 9;  108:24; 109:5,     11;

118:10;  119:3, 5; 127:9,  15,  20; 129:22;   137:19, 21;    146:21; 204:22, 24

**clerk's** [27]  8:6, 8, 14, 25;  10:11; 82:6;      83:3; 88:10,  13,  15; 89:22;  90:6, 22; 91:4;     92:25; 94:22;     95:2; 97:17;    103:15, 19,  23;   107:9; 108:25;    109:3, 10, 15

**clerks** [5] 9:4, 7; 94:12;    102:9; 149:13

**close** [5]   4:20; 49:21; 63:15, 16

**closed**    [2] 133:14;  187:12

**closer** [1] 138:10

**cloth** [1]  3:22

**clothes** [1] 151:1

**clothing**    [1] 38:14

**cmr** [1] 1:24

**co-conspirator** [2]    201:24; 203:5

**co-defendant** [1] 57:14

**coburn** [1]  1:19

**cocaine**    [4] 75:10;  78:8, 12, 17

**code** [5]   100:7, 10,  16;   101:6; 125:10

**coerciveness** [1] 136:23

**cohen** [1] 83:13

**coke** [1] 11:8

**cold** [1] 215:7

**colleagues**    [1] 11:14

**college**     [2]

47:13;  49:10

**colloquy** [1] 65:5

**column**      [1] 213:11

**come** [28]   14:1; 16:6;      17:23; 18:14, 22;  20:24; 22:6;     42:14; 56:6;      59:11; 67:18;     85:16; 130:13;   140:15, 16;      144:1; 151:11;   152:17; 154:8;     155:6; 160:6;    166:13; 169:11;   171:2; 173:2;     179:2; 209:10; 217:3

**come-up**    [1] 14:24

**come-ups**    [3] 14:25;  15:1, 3

**comes**     [23] 13:18;      41:9; 107:13;   127:2; 136:25;    137:1; 139:1, 7;  149:12; 152:15,  18,  22; 153:13,     154:2, 22;   155:2, 22; 158:3;  160:1, 2; 166:7;  167:5

**comfortable**    [6] 20:7;     168:24; 174:18;   191:8; 196:21;  210:5

**coming**      [6] 97:22;    121:18; 136:14;  150:13; 163:12;  173:8

**comment**     [4] 84:22;     164:8; 220:23, 25

**comments**    [5] 2:23;  3:1;  84:21; 86:5;  132:4

**commission** [1] 158:23

**commissioner**

[45]    24:15, 17; 25:2, 9;   33:4, 6, 12;    34:9;  64:21; 98:8;  110:20, 23; 111:19,      21; 119:19,  20,  22, 25;   120:1, 3, 6, 17,  20,   21; 141:24;   142:11, 19,  21;   153:6, 11;    154:20; 156:17,      19; 158:13, 21, 23; 159:6, 20;  167:9, 14;       175:21; 177:5, 8;  179:11, 23

**commit**     [1] 192:15

**commitment** [2] 2:6; 183:15

**committed**    [5] 63:25;    179:20; 180:16;   190:11; 192:9

**common**      [5] 6:23;  8:2;  44:14; 91:10

**compare**    [1] 58:21

**complaint**    [8] 12:2;   14:19, 22; 15:6,   16,   17; 16:19, 22

**complete**    [2] 134:12; 219:7

**complexion** [1] 29:20

**compliance**  [2] 15:24; 128:11

**comply**      [2] 123:24; 128:12

**compromise** [1] 83:1

**compromised** [1] 9:6

**compulsion**  [6] 125:2, 3, 4, 5, 9; 126:13

235

1   **computer** [2] 144:17; 183:25

2   **computer-genera ted** [1] 183:23

3   **conaway's** [1] 119:3

4   **concept** [2] 79:10; 101:12

5   **concern** [2] 81:14, 16

6   **concerned** [2] 86:9; 191:2

7   **concerning** [2] 38:23; 132:23

8   **concerns** [3] 10:4, 5; 129:18

9   **concert** [1] 207:20

10   **concessions** [1] 139:22

11   **conclude** [3] 17:13; 19:18; 57:18

12   **concluded** [1] 175:17

13   **condemn** [1] 109:17

14   **conduct** [5] 4:1; 10:19; 15:24; 122:8; 124:4

15   **conducted** [4] 35:25; 212:14; 217:1

16   **conducting** [4] 7:12; 36:21; 125:13; 185:3

17   **confessions** [1] 3:20

18   **confined** [1] 32:3

19   **confirmed** [1] 18:9

20   **conflict** [1] 18:2

21   **confluence** [1] 5:4

22   **conformity** [2] 32:2; 219:25

23   **confuse** [1] 68:19

24   **confused** [5] 32:21, 24; 103:10; 190:7; 194:14

25   **connection** [4] 119:8; 138:24; 190:12; 191:22

**consent** [1] 55:19

**consider** [4] 10:3; 17:20; 115:2, 19

**considered** [1] 192:22

**consistent** [2] 34:1; 93:4

**constituent** [1] 93:24

**constitutional** [8] 3:13; 4:7; 10:2; 16:13; 17:1, 6; 55:15; 99:4

**constitutionally** [1] 16:24

**consume** [1] 85:20

**contact** [5] 25:17; 45:1; 61:1; 130:14, 24

**contained** [1] 101:22

**contemplated** [1] 13:6

**contend** [1] 203:25

**contention** [3] 192:12; 193:25; 203:10

**context** [1] 26:19

**continue** [8] 18:7; 19:22; 20:1; 26:22; 78:3; 116:19; 197:11; 216:23

**continued** [3] 20:11; 169:2; 174:22

**contort** [1] 27:4

**conversation** [7]

11:9; 21:13; 73:12, 13, 18, 22; 196:14

**convicted** [2] 114:3; 145:16

**cools** [1] 167:18

**cooperate** [2] 82:15; 164:15

**cooperating** [3] 85:23; 107:24; 164:6

**cooperator** [1] 178:24

**copies** [6] 8:5; 91:14, 16; 156:3; 211:6; 218:19

**copy** [62] 8:15; 9:16; 23:14; 29:6; 50:17, 18, 23; 51:1, 5, 6, 13, 19, 21; 52:2, 3; 53:3; 55:10, 11, 12, 13; 58:7, 17; 89:15, 17; 90:8, 21; 95:11, 14; 96:23; 97:12; 98:10; 102:20; 103:2, 8, 20; 104:4, 5, 6, 8, 11, 19; 105:5, 6, 15; 119:5; 120:15; 147:12; 154:12, 14; 156:6; 162:21; 163:2, 6; 174:21; 218:22, 23, 24

**corollary** [1] 29:2

**corp** [3] 4:18, 19; 112:3

**corpus** [13] 4:12; 5:19; 10:14; 12:3; 14:9, 21; 97:18; 100:10; 101:5; 109:17; 118:7, 10; 127:7

**correct** [216] 19:2; 20:16;

22:13, 14; 24:8, 11, 12; 25:7, 25; 26:4; 28:4, 5; 30:2, 3, 5, 6, 9, 14, 17, 23; 31:22, 23; 32:4; 33:23; 34:5, 17; 35:1; 36:21; 38:10, 15, 19; 39:3, 4, 8, 11, 15, 16, 20; 40:1, 9, 11, 12, 14, 15, 17, 21; 41:14; 42:23, 24; 43:1, 2, 4, 13, 14, 17; 44:3; 45:9, 10; 46:7, 8, 11, 12, 22; 47:1, 3, 9, 18, 25; 48:24; 49:12, 14, 18; 51:17, 18; 54:17; 55:4, 8; 56:16; 59:1, 7; 60:6, 15; 61:7, 16, 17, 20; 62:2; 63:3, 15; 64:9, 10; 65:3, 9; 66:6, 18; 67:20; 69:1, 15, 18, 24; 71:4, 25; 72:7, 13; 73:8, 19; 74:2, 3; 75:20; 77:5, 12, 14, 25; 78:5, 16, 19, 22; 80:11; 83:10; 88:8; 94:9; 98:8; 99:16, 17; 101:11, 23; 102:1, 7, 12, 23, 24; 104:1, 4, 15; 105:10, 14; 106:10, 22; 107:15; 108:7, 12, 13, 15, 19; 109:1, 12, 16, 23, 24; 113:17; 114:10, 14; 117:21; 118:2, 12; 120:7; 121:15; 123:9,

236

14; 132:17; 145:15; 157:5; 170:1; 171:8; 172:19; 173:18, 21; 176:15, 19; 178:23; 179:5, 12, 13, 14; 180:19, 24, 25; 182:13, 14; 184:13, 16, 17; 185:17; 186:15; 187:6, 8, 9, 15, 16, 18, 19; 188:15, 20, 21, 24, 25; 190:13; 193:11, 12, 13, 15; 194:9; 196:9; 198:10, 11; 211:4, 5, 8; 213:8, 16, 17, 19, 20; 215:1; 216:8

**corrected** [1] 198:8

**correction** [1] 109:2

**corrections** [2] 92:21; 123:3

**could** [75] 3:5; 10:22; 14:6; 23:3, 14, 16; 26:2, 11, 20; 29:4; 31:2, 3, 4, 6; 35:24; 40:25; 41:3; 47:13, 14, 15; 48:15, 16; 58:1; 59:10, 11, 15; 66:9, 11, 12, 13; 69:10; 82:21; 87:16; 88:12; 100:20; 101:1; 104:18; 112:3, 4; 120:10, 12, 16; 122:14, 15, 17; 124:22; 125:20; 128:16, 18, 20; 130:16; 131:8, 10; 132:3; 133:22; 134:6; 136:15; 140:16; 147:22; 161:19; 165:13; 166:19; 167:3; 182:3, 21; 192:6; 200:9, 10; 214:13; 216:15; 221:18

**couldn't** [9] 2:13; 25:24; 34:25; 42:14; 86:2; 112:5; 167:2; 173:3; 198:22

**counsel** [13] 2:3; 4:22; 11:2; 12:20, 24; 13:5; 18:6, 23; 67:9; 97:13; 120:22; 129:13; 161:14

**count** [2] 152:25; 153:19

**counter** [1] 94:7

**country** [5] 4:5; 10:10, 13; 13:2

**counts** [5] 28:3; 34:9; 68:23; 69:11; 175:23

**county** [20] 10:16, 17; 12:5; 100:22; 101:7; 121:22; 122:2, 3, 6, 7; 123:2; 124:5, 12, 15, 19, 21; 130:4, 5; 206:22; 208:17

**couple** [8] 18:9; 22:25; 32:16; 77:1; 115:4; 132:16; 209:17

**coupled** [1] 4:24

**course** [13] 6:21; 11:15; 12:9; 15:1; 18:14; 44:11; 58:6; 85:14; 94:22; 134:11; 200:17; 211:6; 220:16

**court** [479] 1:1, 25; 2:2; 3:5, 7, 21; 4:20; 6:17; 7:13, 14, 15; 8:2, 3, 9, 11, 15, 20, 23, 24; 9:1, 11, 17, 20; 10:4, 5, 7, 11; 11:5, 8, 18; 12:1, 9, 18; 13:5; 14:7, 11, 16, 25; 15:8, 12, 18, 21; 16:6, 8, 10, 17, 21; 17:8, 12, 18, 21, 24; 18:1, 4, 11, 18, 23; 19:12, 16, 25; 20:3, 6, 24; 22:18; 23:11; 24:5, 23; 26:15; 27:4; 28:14; 31:17; 32:14, 21; 33:1, 3, 10, 16, 19; 39:18; 41:1, 13; 43:13; 45:12; 49:1; 54:3, 12; 57:24; 58:4, 6, 11, 20; 59:22; 61:14; 62:8; 63:2, 9; 64:21; 68:7, 11; 71:13, 14, 16; 75:2; 81:20, 21; 82:12; 83:2, 7, 12, 15, 17, 25; 84:22; 85:5, 14, 19, 21; 86:2, 9, 10, 13; 88:3, 7, 12, 21; 89:22; 90:16; 91:4, 12, 16, 18, 23; 92:12, 15; 93:1, 7, 10, 11, 15, 16, 18, 21, 22, 23; 94:2, 15, 21; 95:3; 96:12, 17, 25; 97:14, 22, 24; 98:13, 16, 18; 99:12; 101:16, 23; 102:1, 16, 22, 25; 103:6, 10, 21; 104:2, 7, 12, 16, 23; 105:5; 107:20; 108:12, 14; 109:6, 9, 11, 15, 21, 23; 110:18, 20, 23; 111:4, 7, 17, 24; 112:5, 7; 113:8, 10, 14, 15; 114:23; 115:2, 6, 18; 116:20; 117:7, 10, 22; 118:1; 119:10, 13, 18, 20, 21, 25; 120:1, 3, 6, 17, 20; 121:3, 17; 122:2, 5, 10, 19; 123:1, 11, 15; 124:11, 25; 125:21; 126:4, 17, 21, 22, 25; 127:12, 14, 20, 24; 129:9, 12, 15, 19; 132:11, 23; 134:17, 20, 24; 135:7, 13, 18; 136:7, 13, 15, 19; 137:4, 7, 9, 12, 15, 18; 138:10, 13; 139:16, 23; 140:1; 142:11, 19, 20; 145:17; 146:14, 16, 21; 148:25; 149:2, 5, 8, 10, 12, 14, 15, 18, 20; 150:19; 153:5; 154:20; 155:22; 156:20, 25; 157:7, 19, 22, 24; 158:1, 3, 7, 11, 15, 17; 159:2, 5; 161:2, 5, 9, 13, 16, 19, 25; 162:7, 11, 15; 163:5, 8, 14, 17, 20, 25; 164:11, 13, 20, 23; 165:4, 10, 13, 18, 24;

237

166:3, 12, 18, 24; 167:3, 5, 8, 12, 18, 25; 168:3, 16, 18, 21, 23; 173:22; 174:3, 7, 13; 175:3, 21; 176:18; 180:1, 5; 182:12, 25; 183:16, 18, 20, 24, 25; 184:4; 185:13; 186:2, 5, 9; 189:2, 9, 12, 16; 190:4, 10, 15, 23; 191:1, 4, 6, 12, 17; 192:1, 3, 5, 17, 20; 193:1, 6, 12, 14, 17; 194:2, 4, 6, 10, 13, 23; 195:3, 13, 17, 22, 25; 196:3, 6, 10, 15, 18; 197:1, 5, 16, 18, 20, 24; 198:9, 11, 21; 199:7, 10, 19, 23, 25; 200:3, 7, 12, 15, 23; 201:2, 8, 16, 19, 21; 202:1, 5, 18, 24; 203:4, 7, 9, 13, 21, 24; 204:2, 6, 9, 10, 16, 21; 206:3, 20; 208:17; 214:1, 13, 19, 22; 215:2, 5, 19, 22; 216:23; 218:7, 9, 11, 12, 16, 24; 219:1, 4, 6, 12, 23; 220:2, 8, 11, 18, 24; 221:2, 7, 9, 14

**court's** [5] 4:23; 9:11; 18:16; 116:7; 186:7

**court-ordered** [1] 150:15

**courteous** [1] 82:14

**courtesy** [1] 166:13

**courthouse** [15] 84:10; 89:19; 90:10, 11; 91:13, 19; 92:5, 7; 94:8; 96:2, 3; 105:17; 169:24; 170:17

**courthouses** [2] 95:24, 25

**courtroom** [8] 26:16, 18, 24; 133:3; 136:20; 161:24; 170:8; 221:6

**courts** [7] 4:6; 9:4, 6, 8; 10:12; 93:25; 94:12

**covered** [1] 104:16

**covering** [2] 9:14; 104:13

**crazy** [1] 162:17

**created** [2] 3:21; 13:10

**creation** [1] 109:25

**credibility** [1] 220:15

**creek** [2] 206:20; 208:17

**crime** [3] 131:14; 132:7; 178:20

**crimes** [2] 92:9; 146:6

**criminal** [18] 1:4; 3:13; 9:13; 44:11, 18; 74:20; 82:6; 91:20; 93:12, 14, 16, 19; 96:19; 100:15; 108:12; 114:7; 116:9; 127:21

**criticism** [2] 115:12, 13

**criticize** [1] 5:3

**cross** [6] 20:2; 85:8, 9; 118:22;

184:8; 222:2

**cross-examinatio n** [10] 5:1; 19:20, 23; 20:11; 82:1; 98:23; 132:12; 143:7; 169:2; 187:17

**cross-examine** [1] 132:11

**crowded** [1] 166:13

**crowe** [1] 1:21

**cumulative** [1] 136:16

**curious** [1] 214:14

**current** [2] 119:14; 120:7

**currently** [2] 130:8; 185:25

**custodian** [1] 98:6

**custodians** [2] 7:21, 23

**custody** [22] 5:20; 6:21; 10:11; 11:16; 15:10, 11; 17:3; 37:9; 38:18; 106:24; 107:7; 121:14, 22; 124:11; 139:19; 147:18; 151:4; 157:9; 161:3; 162:4; 165:5

**cut** [1] 116:18

**cuts** [1] 3:15

- D -

**d** [9] 48:15; 86:20; 129:24; 205:1; 215:9, 10; 216:7, 10; 222:1

**daily** [4] 21:23; 87:20; 150:7; 168:1

**danger** [1] 93:2

**daresay** [1] 6:2

**darryl** [8] 200:6, 14; 205:17; 208:13; 210:9; 215:9; 216:4, 11

**date** [17] 18:24; 29:20; 30:4; 62:18, 22; 70:4; 77:13; 80:23; 88:18; 97:20; 112:25; 131:19; 146:10; 163:4; 205:23; 206:4; 213:8

**dated** [1] 49:11

**dates** [3] 182:7, 15; 183:7

**davis** [11] 1:11; 23:3; 26:11; 47:10; 109:19; 112:16; 143:18; 168:8; 169:9; 170:23; 174:20

**davis's** [1] 33:22

**day** [27] 39:3, 25; 44:16, 23; 72:10; 88:25; 91:11; 123:4; 127:17, 19; 130:13, 17, 19; 177:20; 178:18; 181:5, 7; 184:12; 188:17; 205:25; 208:7; 210:8; 212:24; 216:1; 217:19; 221:4

**days** [5] 18:9; 88:18; 93:8; 122:18; 137:17

**dea** [1] 15:20

**dead** [1] 193:18

**deadly** [1] 69:13

**deal** [10] 48:13, 18; 165:2; 179:3; 189:24; 191:22; 192:1, 7, 23; 194:1

**dealers** [10] 79:20; 80:2, 5, 10, 17; 81:10,

238

17; 191:21
**dealing** [1] 116:8
**deals** [2] 100:10; 177:1
**decades** [2] 3:12; 8:3
**decide** [1] 158:24
**decided** [1] 206:8
**decision** [1] 212:3
**deep** [1] 13:22
**defendant** [50] 3:9; 5:20; 10:20; 12:24; 13:4, 5; 15:13; 31:9, 12; 51:5, 9; 54:7; 63:23; 66:3; 68:12, 21; 88:14, 19; 97:19; 107:24, 25; 108:1, 12; 109:2, 4, 5; 110:15, 19, 21, 22; 112:3; 117:23; 119:18; 121:9, 14, 21; 122:14, 15, 22; 124:22, 24; 128:8; 144:24; 161:13; 174:23; 199:9; 202:7, 22
**defendant's** [3] 88:16; 210:24; 211:3
**defendants** [13] 1:8, 17; 11:20; 14:7; 114:7; 133:1; 201:3, 22; 202:4; 220:19; 221:5, 12, 16
**defender** [1] 161:6
**defending** [1] 6:1
**defense** [10] 89:2, 21; 97:13; 118:24; 169:15; 207:13; 210:19,

22; 212:21, 22
**degree** [10] 28:3; 34:10; 64:19, 24; 68:24; 69:12; 175:24; 176:4, 5, 6
**delay** [4] 128:9, 18; 129:1, 6
**delete** [1] 8:14
**deliberated** [1] 101:6
**delicious** [1] 92:12
**deliver** [1] 98:13
**delivering** [1] 89:16
**denial** [1] 190:22
**denied** [1] 183:12
**denies** [1] 203:17
**deny** [1] 31:6
**department** [23] 6:4; 46:21; 72:3; 109:2; 121:8; 122:24; 123:6; 130:4, 6; 139:20; 146:4; 147:12; 148:13; 152:6; 156:10; 161:11; 162:5, 12; 163:3; 164:4; 175:21; 205:9, 12
**depending** [3] 90:7; 96:1; 151:15
**depends** [2] 27:24; 152:18
**deputy** [5] 87:4, 9; 99:15; 105:12; 113:21
**describe** [6] 11:12; 17:17; 23:3; 26:11; 81:6; 157:1
**described** [1] 81:22
**describes** [1] 198:25

**describing** [1] 16:14
**description** [1] 38:14
**designed** [3] 4:2; 53:10; 115:5
**desk** [2] 130:18; 135:14
**detail** [2] 142:20; 202:8
**details** [2] 45:9; 199:13
**detained** [5] 31:3; 36:23; 37:15; 178:8; 179:1
**detainee** [1] 147:2
**detainees** [2] 145:9; 149:15
**detainer** [4] 31:4; 67:17; 124:23; 174:22
**detaining** [1] 159:22
**detective** [201] 19:10, 12; 20:2, 6, 9, 13, 15, 23; 21:6, 13, 14, 16, 19, 21, 23; 22:5, 8, 13, 18; 23:3, 8; 24:6, 14; 25:8, 11, 14, 17; 26:15; 27:7; 28:17; 30:10, 13, 14, 15, 19; 31:12; 32:2, 16; 33:21, 25; 34:20, 21; 35:15, 17, 21, 23; 36:5, 9, 20; 37:4, 23; 41:21, 24; 42:4, 9; 44:2, 4, 17; 45:14, 15; 46:1; 47:24; 49:22; 51:4; 52:5, 6; 55:18; 56:14; 57:8; 58:11, 14, 17, 20, 25; 59:8,

9, 17, 24; 60:17, 23, 25; 61:10, 16, 19, 24; 62:20; 63:4, 8, 12; 64:23; 65:16, 24; 66:14; 67:23; 68:10; 71:3, 19, 21; 72:8, 24; 73:11, 17, 25; 74:14, 19, 21; 75:3; 77:10, 17; 81:2, 15; 83:9; 84:6; 85:11, 15; 87:23; 103:20; 106:6, 21; 107:12, 13; 112:2; 120:8; 125:14; 129:15; 141:5; 146:24; 147:5; 154:8; 155:2, 9, 10; 156:14, 21; 157:2; 158:7, 10; 162:9, 18; 165:13, 19; 168:9, 20, 21; 169:4, 6, 10; 170:6, 15, 16, 22, 23, 25; 171:3, 10; 173:7, 13, 16, 17, 19, 25; 175:5, 8; 176:7, 16; 177:15; 182:4; 184:7, 21, 25; 185:4; 187:14; 189:3, 13; 197:20; 199:11; 204:12; 205:1, 5; 208:13; 209:13, 25; 210:1, 3, 4; 211:15; 212:14; 213:5, 22; 218:11, 19; 219:6, 16, 19; 220:18
**detective's** [2] 43:22; 106:5
**detectives** [18]

239

20:19; 21:10, 17; 52:1; 56:21; 67:24; 87:12, 15; 89:12; 107:24; 110:16; 111:14; 123:18; 139:18; 140:22; 157:12; 163:9; 177:23

**detention** [20] 10:16, 17; 11:5; 12:5; 15:12, 14, 22; 16:1; 31:7; 121:22; 122:4; 125:6, 12; 126:15; 128:11; 138:5; 157:15, 16; 174:22; 179:20

**determine** [1] 118:2

**determined** [1] 135:4

**determines** [1] 136:13

**determining** [1] 3:19

**developed** [1] 121:23

**development** [2] 116:4; 126:12

**device** [1] 27:17

**didn't** [64] 4:25; 5:5; 9:9; 19:10; 20:25; 30:24; 32:7; 35:20; 37:2; 45:1, 24; 48:22; 53:25; 54:1; 59:13; 60:23; 64:5, 20; 65:22; 66:12, 24; 67:2, 17; 70:7, 14; 73:9; 74:11; 75:16; 76:24; 79:5, 14; 81:12; 93:11, 13, 19; 110:7; 118:9; 125:7; 133:23; 157:7; 169:9, 18; 170:4, 8, 16;

171:3; 173:14, 18; 176:11; 181:12; 186:25; 190:1; 192:15, 23; 195:7; 196:7, 8, 9; 197:13; 201:11; 208:11; 219:15; 221:9

**difference** [4] 16:13; 17:1; 92:16; 217:15

**differences** [1] 17:7

**different** [12] 9:4; 66:20; 84:16; 88:8; 106:3, 4; 143:2; 147:19; 217:6, 13

**differently** [2] 105:2; 118:15

**difficulties** [1] 3:23

**difficulty** [2] 3:18; 201:9

**direct** [11] 5:2; 24:3; 61:1; 85:8; 86:21; 130:1; 138:1; 184:7; 205:3; 220:7; 222:2

**directed** [5] 7:20, 22; 54:25; 132:5

**directing** [4] 118:15; 123:16; 130:10; 132:4

**direction** [1] 84:21

**directly** [4] 86:18; 129:22; 137:21; 204:24

**director** [1] 117:16

**disabuse** [2] 3:3, 7

**disagree** [5] 7:13; 61:8, 24;

173:1, 15

**disagreement** [1] 105:7

**discipline** [1] 6:3

**disclosed** [1] 193:8

**disclosure** [1] 116:3

**discomfort** [1] 187:20

**discovery** [1] 218:6

**discretion** [2] 123:20; 124:2

**discuss** [6] 194:15; 204:18; 219:14, 20, 23; 220:20

**discussed** [4] 22:5; 36:9; 132:20; 207:18

**discussion** [5] 30:7, 15; 107:21; 152:21

**discussions** [5] 20:19; 30:19; 46:2; 85:12; 132:25

**disposition** [2] 158:25; 159:2

**dispute** [3] 43:8; 59:23; 70:4

**disputed** [1] 2:18

**distinction** [2] 66:21; 175:13

**distinguish** [1] 134:13

**district** [16] 1:1, 2, 12; 10:12, 14; 14:9; 24:23; 144:16; 153:5; 160:13; 176:17; 180:1; 182:12; 183:16, 19, 25

**districts** [2] 140:8; 144:11

**division** [33]

1:2; 9:8; 20:20; 25:18; 30:17; 34:2; 39:6, 22; 40:4; 67:24; 68:25; 77:8; 82:6; 87:25; 92:20; 106:25; 112:1; 118:16; 123:3; 129:4; 138:5; 146:5; 147:3; 148:22; 153:14; 160:13; 174:16; 177:15, 19; 178:7, 9; 181:23; 182:2

**divorces** [1] 93:18

**dna** [3] 117:25; 181:17, 19

**doc** [5] 145:20; 150:4, 5, 13; 221:8

**doctrine** [3] 3:18, 22, 23

**document** [21] 7:6, 14; 13:15; 62:22; 89:5, 16; 92:23; 98:14; 104:3; 106:12; 108:23; 109:8, 13; 111:16, 18; 113:12, 14; 174:22; 182:21; 207:12, 13

**documented** [3] 55:17, 21; 57:19

**documents** [17] 23:17; 77:3; 89:2; 92:10; 139:6; 141:22, 23; 142:15; 144:11; 152:23; 156:7; 165:9; 169:22; 176:2; 210:15; 211:6

**doe** [2] 79:23

**does** [74] 7:14, 25; 11:10; 27:23; 37:12;

240

1

38:3;    45:18; 48:8, 10;  53:12;

2

54:8, 9;   84:17; 89:18;  90:10, 12;

3

93:18;    94:5; 97:21;   98:16;

4

103:15;  106:14; 108:20,    22;

5

111:4;   112:21; 113:19;  117:21;

6

120:5; 121:8, 20; 122:11,    21;

7

127:12,  14,  15; 135:22;  141:20;

8

144:10,  13,  20; 146:15,    18;

9

147:5;   152:17, 19;   154:3,  8;

10

155:5,  19,  25; 158:10,    23;

11

159:1;   160:8; 161:20;  164:11, 20;    179:18;

12

180:11,    13; 185:18,    22;

13

198:21,    22; 201:8,    10;

14

207:22;   213:7, 13;   215:25;

15

217:21

16

**doesn't**   [34] 16:24;   26:3;

17

29:1;    38:5; 55:11;   64:3;

18

80:13;   85:11; 91:19;   99:12;

19

111:5,    10; 124:24;  151:22;

20

164:4, 6;  166:8; 167:8;  175:20;

21

181:7;   200:9; 201:4,  7,  12;

22

202:2, 3;  203:12, 16,  17,   19;

23

204:8;   207:25; 220:1

24

**doing** [17] 13:23; 14:3;    45:2;

25

56:20;    89:12;

96:6;    116:12; 125:11;  126:10; 135:19;   163:9; 170:5; 202:9, 10; 210:3;  218:11 **dolly** [1] 71:23 **dominated**   [1] 4:15 **done** [40]  6:17; 10:23;    11:13; 14:16,  17,  22; 40:17;   42:22; 43:1;    51:7; 58:25;  71:19, 21; 79:25;  90:1, 25; 91:10;   120:1; 129:3;   141:25; 142:16,  19; 143:15;  147:18; 154:10;  155:6, 8, 9, 10;  159:15; 183:19;  188:22; 206:7;  209:16; 212:12;  213:22; 214:12, 24 **door** [9]  26:13; 27:11, 23; 132:5; 133:13;  146:25; 187:10, 12 **doorway**   [1] 132:1 **double** [5] 42:10; 44:19;   77:16; 171:22; 172:3 **doubt** [2] 84:7, 9 **down** [23]  8:8; 12:24; 62:11, 15; 73:14;    77:10; 111:19; 132:18; 137:16;  139:19; 148:16;  150:25; 153:21;   157:4, 11;  167:1, 14; 185:6,  8,  13; 202:13; 214:8 **downstairs**   [1] 158:11 **drinking**   [1] 38:11

**drive** [1] 122:6 **drives**    [2] 162:17; 215:13 **driving**   [1] 124:12 **dropped**   [1] 218:15 **drug** [65]  10:15; 71:23;   72:5; 74:16;  75:6, 18; 76:7;    77:25; 78:2, 18, 22, 23, 24;   79:12, 16, 20;  80:1, 5, 9, 12, 14, 17;  81:6, 9,   10,   17; 111:11;   124:3; 179:1;   189:24; 190:6, 12, 18, 24; 191:10,  16,  21, 22;  192:1, 7, 9, 13,  16,   23; 193:3, 10, 15, 19, 24;   194:1, 11, 14,  19,   24; 196:16, 21, 22; 199:12, 15, 20; 200:5, 17 **drugs** [13]  38:7; 74:16;    76:1; 81:12;   190:14; 191:9;   196:24, 25;  200:17, 18, 19, 21, 22 **due** [2]   82:5; 140:16 **duplicate**   [2] 90:23; 94:6 **duration**   [1] 150:6 **during**   [17] 42:14;   52:6; 66:11, 12; 93:7; 97:8;   131:1, 3; 142:23;  160:21; 170:17;  204:9; 212:18;  214:17; 219:21;   221:4, 12

**duties** [1] 134:11 **duty** [2]  96:4; 135:14

- E -

e  [10]   24:2; 86:20;   128:4; 137:24; 205:1, 2, 19; 222:1 **each** [10]  79:18; 95:25;  131:5, 9; 143:2;   147:19; 175:8;    211:14, 15, 17 **earlier** [7]  18:5; 81:22;  97:9, 14; 130:20;   134:7; 172:2 **early** [1] 206:8 **easier** [2]  15:17; 163:13 **east** [3]  84:10; 96:2;  174:23 **easy** [2]  15:14; 167:4 **eat** [1] 187:22 **eaten** [1] 91:12 **economic**   [1] 92:9 **editorializing** [1] 215:17 **education**   [1] 49:7 **edward** [4]  48:7, 13;  60:9;  69:11 **edwards**    [3] 48:6, 14;  59:19 **effect** [6]  7:18; 12:10, 15;  32:18; 125:22;  131:21 **effectively**   [1] 3:25 **egress** [1] 26:3 **eight** [2]  99:23; 130:7 **eighth** [1] 26:9 **either**    [21] 15:16;    16:25;

241

19:25; 31:7; 64:13; 79:8; 87:23, 25; 89:22; 91:21; 97:18, 19; 102:1; 110:13; 140:7; 165:19; 181:22; 182:11; 190:12; 193:14; 199:16

**elect** [1] 67:8

**elements** [1] 114:4

**else** [15] 34:19; 44:15; 108:5; 133:17, 20; 134:16; 155:6; 164:19; 169:17; 170:21; 194:1; 199:16, 17; 203:20

**else's** [1] 219:20

**emanuel** [1] 180:12

**employed** [5] 86:25; 130:3; 138:3; 205:8, 12

**employee** [1] 72:3

**encounter** [1] 28:17

**encountered** [1] 28:7

**end** [15] 36:4, 17; 48:10, 17; 55:16; 75:12; 80:24; 88:25; 127:17, 18; 152:13; 181:7; 197:5, 14

**ended** [1] 21:4

**ends** [1] 152:8

**enforcement** [22] 3:8, 24; 4:1, 5, 13; 5:18; 7:8; 10:15, 23; 14:12; 25:22; 71:24; 72:6; 84:9; 116:13; 123:21; 125:22; 126:9,

14; 138:20; 139:12

**engage** [3] 6:1, 2; 193:9

**engaged** [2] 4:6; 193:14

**english** [1] 61:18

**enjoy** [1] 85:15

**enough** [2] 13:8; 150:1

**ensure** [3] 11:1; 16:17; 146:9

**entire** [7] 3:15; 29:14; 104:14; 150:6; 160:18, 21; 221:4

**entirely** [2] 86:9; 115:1

**entirety** [1] 221:12

**entitled** [1] 120:24

**entries** [1] 182:22

**equipment** [1] 151:15

**eric** [2] 129:24; 222:5

**erroneously** [1] 198:7

**error** [1] 5:16

**especially** [1] 125:14

**esquire** [8] 1:18, 19, 20, 21

**essentially** [5] 189:18; 194:23; 195:4, 6; 197:7

**establish** [2] 136:3, 7

**established** [1] 136:6

**establishes** [1] 198:18

**et** [1] 1:7

**even** [27] 2:24; 4:25; 5:5; 8:15, 18; 10:5; 26:19; 31:8; 32:10;

37:1; 60:25; 62:10; 68:8; 102:5, 10; 105:21; 106:11, 12; 115:20; 135:9; 142:8; 149:9; 150:21; 154:21; 166:7; 203:19; 220:20

**evening** [2] 166:20, 22

**event** [4] 10:25; 43:12; 95:6; 204:7

**events** [1] 195:12

**ever** [23] 10:1; 14:9; 35:23; 91:14; 95:13, 16; 97:2; 99:11; 100:2; 114:15; 125:1; 132:22; 136:17; 139:11; 141:15; 146:12; 150:4; 181:8, 13, 16, 18; 182:2; 191:23

**every** [11] 11:12; 13:1; 50:10; 87:22; 91:10; 109:1; 116:3; 161:21; 177:20; 178:18; 211:17

**everybody** [2] 12:19; 219:13

**everybody's** [2] 12:25; 22:12

**everyday** [1] 183:25

**everyone** [1] 56:22

**everything** [7] 6:6; 29:19; 45:9; 66:3; 74:13; 76:10; 207:1

**evidence** [18] 17:13; 28:15; 29:3; 41:12, 17; 45:13; 71:15;

89:3; 98:22; 115:10; 128:3; 134:25; 136:4, 25; 200:5; 203:15; 206:7; 213:25

**evidentiary** [2] 136:4, 14

**exact** [2] 50:17; 200:4

**exactly** [13] 16:11; 21:20; 47:10; 59:5; 63:17; 65:14, 15; 75:13; 126:5; 141:20; 191:1; 202:18; 203:22

**examination** [8] 5:2; 86:21; 118:20; 128:1; 130:1; 138:1; 184:5; 205:3

**example** [10] 23:2, 5; 25:24; 64:5; 74:15; 107:23; 112:2; 156:8; 178:24; 204:20

**except** [1] 145:19

**exception** [1] 181:22

**exchange** [2] 86:3; 200:11

**exculpatory** [5] 189:18, 21; 197:9; 198:15; 200:25

**excuse** [5] 33:1; 149:1; 169:16; 170:13; 220:22

**excused** [3] 85:15; 168:18; 220:18

**execute** [7] 124:5; 205:25; 206:1, 14; 207:6, 9; 208:10

**executed** [5]

242

1  173:25;  174:11;
   207:1;  208:6, 13
2  **execution**  [1]
   208:7
3  **executive**  [1]
   115:21
4  **exercise** [1] 67:9
   **exhibit**  [46]
5  23:9;  24:1,  2;
   29:1, 2;  41:3, 4,
6  15;  50:3;  58:10;
   59:21;  60:3;
7  71:5, 7;  89:3, 21;
   97:12, 15;  98:15,
8  17;  100:13;
   102:11;  104:12;
9  105:3;  108:8;
   109:14;  112:10;
10  117:13;  118:24;
   127:19;  128:4;
11  182:5;  184:18;
   205:19;  207:13;
12  210:18, 20,  22,
   24;  211:19;
13  212:22;  217:22,
   25;  218:5
14  **exhibits**  [5]
   58:12;  183:2;
15  188:7;  205:5;
   210:16
16  **exist** [1] 92:8
   **existed**  [1]
17  114:13
   **existence**  [6]
18  92:3;  107:19;
   110:2;  124:9;
19  125:17, 18
   **existing**  [1]
20  157:22
   **expect** [2] 63:17;
21  221:17
   **expedient**  [1]
22  95:23
   **experience**  [13]
23  63:4;  68:20;
   89:9;  105:11;
24  112:1;  126:19;
   150:7, 21;  160:9,
25  24;  174:19;

176:17;  210:4
**experienced**  [1]
100:24
**explain** [8]  5:16;
8:5;  68:4;  75:4;
88:12;  148:7, 9;
213:3
**explained**  [6]
53:6, 7;  142:20;
185:21;  186:19;
187:3
**explaining**  [5]
47:11;  79:11, 14;
82:22, 23
**explains** [1] 7:23
**explanation** [28]
46:17, 21;  47:6;
48:8;  49:19, 24;
50:23;  51:1, 6,
10,  11,  23;
53:19;  56:10;
61:25;  65:5;
79:13;  98:1;
159:7;  195:11,
12;  209:19;
210:13;  211:9,
24;  212:13;
213:18;  214:5
**explore**  [2]
126:8, 11
**explored**  [1]
116:22
**exposure**  [1]
120:22
**express**  [1]
187:20
**extent** [8]  3:1;
5:13;  82:20;
84:25;  106:17;
135:25;  136:23;
190:24
**extenuating** [1]
139:13
**extraordinary** [2]
117:1, 2

**- F -**

**f** [4]  50:3;

210:17;  211:19
**face** [1] 3:15
**facilitate** [6] 3:8;
139:20;  144:11;
153:16;  161:7;
199:15
**facilitating**  [1]
159:18
**facilities**  [6]
138:25;  139:9;
154:5;  156:24;
157:15; 163:21
**facility**  [62]
15:12;  21:8;
26:3;  27:14;
31:8,  18,  19;
35:9;  37:12;
48:21;  67:6, 15,
16;  121:13;
125:6,  12;
128:19;  138:6,
17;  140:10, 14;
141:12,  16;
143:19;  144:9,
15, 18;  145:10,
15,  16, 20, 21,
22,  23,  24;
146:9, 16,  25;
147:2, 9;  149:22,
23;  150:20;
151:10;  152:14;
153:6;  154:8;
155:2, 7, 8, 19;
157:18,  20;
160:12;  162:13;
163:10;  165:18;
172:16,  18;
174:5;  181:24
**fact** [33]  4:24;
7:17;  14:1;
22:12;  30:16;
31:6; 35:2; 51:4;
53:6;  55:18;
68:5; 78:6; 84:3;
86:7;  94:7;
97:14;  99:11;
100:24;  102:5;
103:12;  110:19;
111:7, 8;  126:4;

197:1,  13;
198:25;  199:15;
203:17;  213:24;
220:20;  221:6,
12
**facts** [2]  111:2;
214:3
**factual** [3]  2:20;
82:20; 116:21
**factually**  [2]
85:1; 135:8
**fail** [1] 83:7
**fair** [14]  22:17;
42:21;  49:16;
84:22;  86:4, 13;
100:14;  153:10;
175:15;  181:1;
182:15;  183:6;
197:16; 219:12
**fairly** [2]  83:24;
115:9
**fake** [1] 107:9
**false** [6]  189:18,
20;  193:2;
197:12;  198:14;
200:24
**falsely** [1] 197:7
**familiar**  [13]
17:16;  24:10, 24;
95:20;  100:6, 9,
18;  117:14;
119:10;  138:19;
144:4;  176:22;
180:8
**fanciful** [1] 86:9
**far**  [8]  49:6;
103:25;  116:5,
10;  133:8;
162:7;  177:14;
191:2
**fatal** [1] 87:24
**fault** [2]  115:14,
17
**fax** [5]  162:21,
23;  165:14;
168:9, 12
**fbi** [4] 10:15, 18;
15:23;  16:8
**fearing** [1] 92:8

243

**federal** [20] 4:11; 6:23; 12:1, 23; 13:4; 14:7, 22, 23; 15:15, 20, 23; 16:6, 16, 19; 55:16; 96:2; 119:10, 13; 126:19

**feel** [4] 6:6; 26:22; 82:13; 181:12

**feet** [2] 132:1; 133:11

**felt** [1] 74:25

**few** [7] 12:18; 56:1, 2, 3, 5; 121:18; 184:21

**fides** [3] 84:13; 85:1; 86:6

**figure** [2] 202:9, 18

**file** [14] 59:6; 76:16; 77:1, 8; 105:23, 24; 156:5, 11; 163:3, 7; 172:7, 10; 211:7

**filed** [3] 12:2; 46:19; 167:23

**files** [1] 169:20

**filing** [1] 118:1

**fill** [9] 11:3; 28:23; 35:16; 52:10; 55:6; 68:7; 174:5, 7, 8

**filled** [8] 29:14; 42:1; 46:17, 23; 49:23; 209:20; 213:16; 217:23

**filling** [3] 43:11; 45:10; 209:19

**fills** [1] 29:12

**finally** [1] 182:4

**financial** [1] 11:3

**find** [7] 37:1, 2; 43:25; 57:20; 163:15, 17, 18

**fine** [10] 5:11,

22; 17:21; 18:8; 19:23, 25; 26:23; 36:2; 83:25; 202:24

**fingerprint** [1] 131:1

**fingerprinted** [2] 142:5; 154:19

**finish** [3] 55:14; 117:3; 221:18

**firearms** [1] 130:9

**firm** [1] 5:17

**first** [62] 5:6; 6:14; 7:4; 10:25; 11:6; 12:7; 16:8; 17:5, 13; 18:20; 21:19; 25:17; 28:3, 6, 17; 30:7; 32:6; 34:9; 36:5, 7, 8; 46:7, 9; 61:1; 63:19; 64:19, 24; 65:21; 68:23; 69:11; 70:13; 72:11, 14, 18, 20; 73:22; 76:2; 81:21; 89:4; 122:11; 161:6; 163:17; 164:17; 175:23; 176:3, 5, 6; 179:25; 182:8; 183:13; 184:8, 9, 20, 21; 189:17; 203:2; 204:9; 205:8; 208:24; 212:16; 213:7; 220:4

**fit** [1] 162:25

**five** [12] 22:16, 19, 24; 49:16; 61:9; 94:23; 117:8, 10; 129:17; 150:3; 211:20

**flabbergasted** [1] 116:4

**fleeing** [1] 206:8

**floor** [5] 26:9;

34:22; 141:10; 164:9; 209:6

**focrr** [1] 1:24

**focused** [1] 162:3

**folder** [8] 59:4, 6, 8; 91:22; 106:3, 5

**folders** [1] 106:4

**follow** [11] 33:21; 51:20, 22, 24; 71:13; 75:3; 98:16; 168:7; 198:22; 208:3; 214:8

**followed** [4] 11:12; 17:19; 102:22; 213:18

**following** [3] 201:9; 207:10; 218:6

**follows** [1] 216:3

**foreclose** [3] 82:25; 115:23; 116:1

**foreclosed** [1] 115:24

**forge** [2] 102:9

**forgeries** [1] 92:8

**forgery** [2] 92:14; 102:13

**forget** [1] 58:5

**forgive** [1] 53:8

**form** [58] 24:24; 28:23; 29:14; 35:16; 36:22; 38:19; 42:1; 45:10; 46:17, 21, 25; 47:6, 11, 12, 15; 48:8; 49:20, 23, 25; 50:5, 16, 20, 22, 23; 51:2, 10, 11, 24; 52:12; 53:5; 55:7; 56:9, 11; 65:6; 68:7, 14; 108:5; 109:14, 18, 22, 25;

110:4, 5; 112:3, 12, 15; 114:15; 117:14, 18; 180:8; 188:4, 5; 209:20; 210:13; 211:9; 213:18; 214:6

**form's** [1] 45:16

**formal** [2] 159:6, 7

**formally** [2] 119:24; 173:16

**format** [1] 97:9

**former** [1] 97:1

**forms** [13] 43:11; 51:10, 15; 52:10; 84:19; 180:9; 182:12, 13; 183:14, 15; 188:23; 209:23, 24

**formulates** [1] 156:19

**forth** [5] 101:1; 131:4, 10; 163:23; 198:3

**forward** [3] 6:10; 19:25; 181:5

**forwarded** [1] 147:12

**forwards** [1] 144:19

**four** [8] 22:16, 19, 24; 157:14; 202:19; 205:15; 215:8

**fourth** [2] 72:15; 136:15

**frame** [1] 118:8

**framed** [1] 118:9

**frankly** [2] 6:2; 84:9

**free** [7] 26:3, 22; 27:20, 25; 28:4; 66:25; 212:4

**frequently** [1] 6:19

**friday** [3] 166:20, 22

244

1  **friend's**   [1] 215:9

2  **from** [124] 2:15, 20;     7:16, 19; 8:14;      16:24; 20:19;     21:7;

4  22:19;    27:23; 29:21;  31:18, 23;

5  32:3;  34:7;  35:9; 36:16, 17;   42:7;

6  46:2;    50:11; 58:20;    60:21;

7  61:3;      67:5; 70:21;  72:10, 15; 74:9, 20;  76:21;

8  79:24;     81:1; 82:8, 22;   83:3;

9  89:9;  103:13, 17, 18, 21;   107:22;

10  108:24;   110:9; 111:14,    18; 112:2;   117:23;

12  121:7, 8;   122:2; 125:6,     14; 126:19,     25; 131:18,    22;

14  132:1;   133:8; 134:18;   137:6; 138:21,     24; 139:18;   140:15,

16  16, 23;    141:1, 11,   13,   21; 144:1,      11;

17  145:25;   146:6; 147:17;   148:21; 149:12,     22;

19  153:14;   154:12, 14;     155:22; 156:14,     21;

20  157:4;    158:10; 160:14,  15,  19; 161:20;    162:4, 10;   163:2,  22;

22  164:10,     13; 166:3;    168:12; 169:10;  170:22;

23  175:20,     21; 177:14,     15;

25  178:3;    181:24;

183:15;    189:19, 20;    194:17; 197:10;    199:3; 200:18, 19, 24; 202:17; 212:24

**front** [24] 13:18; 42:19;  49:24, 25; 50:16, 17;  60:5; 71:2, 11;  96:24; 108:9;   109:19; 111:20;   117:13; 132:16;  146:25; 151:12;  177:5, 7; 180:1, 12;  188:7; 205:20;  210:17

**fucking**    [2] 131:20;  135:23

**full** [6]  48:4, 6; 74:5, 9;   116:1; 183:2

**fully** [3]  82:17; 116:22;  211:24

**fundamentals** [1] 83:23

**furnished**   [2] 88:10, 13

**further**    [9] 98:21;    121:2; 128:14;   132:9; 143:5;    161:17; 185:6;    189:1; 220:19

**future** [1] 219:21

--- G ---

**g** [2] 41:15

**garb** [2] 221:6, 8

**gardner**    [19] 130:14, 22, 24; 131:5, 11, 16, 19; 132:3, 4,  7; 133:6, 7, 9, 16; 134:9;   135:11, 22; 136:5;  203:3

**gardner's**   [2] 129:18;  135:21

**gary** [3]   185:4;

205:1; 222:7

**gather**    [1] 135:13

**gave** [12] 24:21; 34:4;    48:23; 49:23;    57:5; 59:16;   76:22; 80:8;   173:16; 182:17;  196:3; 216:9

**general**    [3] 25:22; 83:5, 6

**general's**   [1] 100:2

**generated**   [3] 109:6, 8; 183:25

**generically**  [1] 173:13

**gentlemen**   [2] 75:10; 78:11

**gerard** [1] 1:20

**get** [94]    3:25; 5:19; 9:21;  11:2; 14:13;    15:25; 19:17;  25:12, 24; 31:22;  34:2, 3, 7; 35:8;  36:4;  37:3; 42:25;  50:10, 24; 55:1,   11,   19; 56:10;  63:23, 24; 65:18;     66:2; 67:24;  68:4, 11, 25;   69:17,  23; 70:21, 24;  75:17, 21;  82:1;  84:8; 91:12;    95:11; 97:18;    98:10; 100:21;   103:19; 106:24;   110:10, 15,  16,   17; 111:14;  117:22; 118:1;    122:2; 123:6, 21;  124:2, 13;     125:5; 126:4;    138:10; 139:6, 8;  142:14; 145:25;  146:6, 8, 12,  13,   18; 147:24;   150:8;

151:11,     25; 156:12;   162:16, 23;    167:13; 168:23;  169:19, 22;  171:9, 15; 173:8;   175:20; 181:8;    190:8; 193:20;   197:11; 203:12;   204:11; 210:18

**gets** [13]  67:16; 106:19,     20; 107:14;   118:10; 136:1;   144:24; 147:5,     12; 151:15;  167:21; 175:21;  201:23

**getting**    [12] 96:14;   114:2, 6; 125:24;   131:18; 140:17;  150:14; 178:19;   181:13, 24;  202:8;  208:3

**giant** [1]  143:19

**girl** [1]  215:8

**give** [21]    11:8; 15:19;     32:9; 53:25;    70:16; 71:11;    74:19; 75:17;    87:18; 97:23;     112:13, 17,  22,  23,  25; 120:15;  139:20; 158:24;   163:11; 173:18;  175:19

**given** [17]  21:16; 47:12;     57:6; 59:1, 2, 12, 25; 81:21;     89:1; 104:19;  112:25; 128:18;    148:19, 20;    174:15; 211:12

**gives** [1]  78:21

**giving** [4]  53:18; 55:6;     155:10; 194:17

**glad** [1]  220:22

**glass** [1]  26:13

245

**go** [88]  5:5, 19;
6:10, 12;  10:16;
12:4, 13;  16:8;
17:8;  19:24;
25:8, 12;  33:19;
36:16;  37:3;
49:16, 19;  50:19;
53:3;  60:4;
65:18;  67:4;
68:11, 16, 17;
69:19, 22;  84:8,
10;  85:3;  88:15;
89:18;  91:23;
93:3;  94:2, 19;
96:21;  97:17;
98:11;  101:13;
103:16, 21;
104:24;  105:6;
111:24;  115:25;
117:11, 22;
123:6;  124:14;
134:24;  139:23;
140:25;  141:2, 7;
142:9, 11;
148:16, 19, 23;
149:20;  155:5;
156:5, 6, 9, 15;
160:22, 25;
161:2;  170:21;
171:14;  173:14;
177:23;  180:23;
181:4, 8;  182:2;
187:24;  193:20;
195:9;  197:20;
199:2;  204:11,
15;  210:9;
220:5; 221:17
**goes** [11]  8:18;
9:21;  67:15;
107:13;  108:23;
144:16;  146:19;
147:16, 23;
152:19; 174:4
**going** [77]  2:7;
9:19;  13:19;
23:8;  25:12;
29:24; 30:16, 18;
36:10, 13;  44:5,
15;  63:20;
75:19;  77:21;
82:3, 18;  83:10,
12;  85:19;
113:13;  114:18;
115:3;  116:7;
117:3;  126:22,
24;  129:16;
136:9, 10, 21;
143:2;  146:13,
14; 148:1, 4, 23;
151:11; 152:5, 7;
160:17;  163:4;
164:3, 7, 14;
167:15; 168:12,
23;  171:14, 21;
175:18;  177:25;
178:13;  181:4,
22, 23; 186:2, 6;
188:9;  190:5;
197:6, 11, 20, 23;
202:12, 19;
203:14;  204:4,
11, 19;  205:6;
206:7;  212:16;
215:14; 218:20
**gone** [6]  31:7;
49:6;  67:2;
105:17;  116:10;
182:9
**good** [18]  2:2, 3;
6:12, 13;  18:24;
20:6, 13, 14;
86:14, 15, 23, 24;
132:14, 15;
138:3; 143:9, 10;
169:4
**goodness** [1]
151:3
**got** [50]  5:6;
12:20;  13:24;
14:5;  17:4;
18:24;  21:7, 15;
36:11;  46:25;
53:11; 62:11, 18,
22, 25;  68:14;
75:9; 91:5; 92:3,
20;  107:19;
110:3;  142:5;
145:17;  148:19;
158:5, 8;  164:1,
4;  165:2;
167:12;  172:17;
173:13;  178:25;
180:24;  181:5,
16;  193:15;
194:23;  200:19,
20;  205:23;
207:20;  212:12;
213:22; 219:18
**gotten** [1]  197:8
**government** [17]
5:4;  19:24;  29:2;
41:3;  72:10;
81:24;  85:13, 25;
97:15;  100:3;
128:4;  136:1, 3;
189:19;  199:11;
217:25; 218:5
**government's**
[13]  24:2;  41:15;
50:2;  71:7;
97:12;  102:11;
108:8;  109:14;
127:19;  193:7;
198:13, 17;
203:14
**grant** [1]  13:10
**grapple** [1]
116:20
**gray** [1]  203:22
**great** [6]  26:16;
27:1;  124:25;
129:10; 164:25
**green's** [2]
217:12, 15
**group** [1]  88:25
**growth** [1]  13:17
**guarantee** [1]
94:25
**guess** [39]  7:10;
26:12;  34:16;
37:4;  40:8;
43:20;  44:2;
48:1;  53:9;
58:15;  62:10, 18,
20;  65:6;  70:23;
92:17;  95:23;
100:6;  103:14;
111:5;  134:25;
140:7;  150:25;
166:8;  170:2, 12;
189:16,  18;
190:7, 15, 18, 20;
191:13;  192:5;
194:13;  195:13;
197:7;  198:12;
219:18
**guessing** [2]
56:3, 5
**guesstimate** [1]
216:21
**gun** [1]  200:10
**guy** [5]  145:19;
158:8;  164:6;
165:14; 215:8
**guys** [3]  66:15;
172:2; 178:18

- H -

**h** [3]  71:7;
184:18; 218:5
**habeas** [17]
4:12, 18, 19;
5:19;  10:14;
12:3;  14:9, 21;
97:18;  100:10;
101:5;  109:14,
17;  112:3;
118:6, 10; 127:6
**had** [98]  7:5;
9:3, 8;  12:24;
13:4;  18:10;
20:19, 24;  21:7,
10, 13;  22:9;
26:6; 28:3; 30:2,
15, 22;  32:18,
22, 23;  34:8;
35:18;  36:9;
37:5, 25;  39:13;
44:14;  46:1, 23;
47:13, 22;  50:9,
19;  53:4, 5;
59:24;  67:19;
68:10; 72:19, 20;
73:12, 18;  74:25;
78:1;  79:13, 25;

246

1  81:2;      89:5;
90:19;   92:16;
2  93:16;  94:16, 23;
97:4;    110:21;
3  114:13;   125:7;
130:20;   131:2;
4  134:7,    11;
135:14,  15,  16;
5  144:14;  154:21;
161:9,  13,  23;
6  167:22;  169:14,
25;   172:2,  3;
7  175:17;   176:3;
178:24;  180:11,
8  23;  183:5,  12;
186:18,    19;
9  190:2, 16;  193:8;
194:19;  196:13;
10  197:25;   201:9;
210:4, 5;  211:16;
11  214:23,   24;
215:3; 216:14
12  **hadn't** [1] 94:12
**half** [2]  177:17;
13  215:8
**halfway**    [3]
14  72:24;   73:14;
171:11
15  **hallway**    [1]
131:17
16  **hand** [10]  12:4;
58:11;   90:23;
17  91:6;     95:3;
137:19;  140:22;
18  158:14;  199:16;
204:22
19  **handcuff**   [1]
27:17
20  **handcuffed**  [7]
35:4, 12;   45:22;
21  131:16;  135:21;
151:15; 152:10
22  **handcuffs**   [5]
151:16,   17;
23  160:3; 187:18
**handed**    [5]
24  46:18;   47:15;
50:5, 16;  182:23
25  **hands** [2] 157:12

**handwriting** [7]
29:10; 41:19, 21;
45:4;    51:13;
61:16; 90:15
**handwritten** [5]
42:2, 4, 10;  74:1;
77:9
**happen**    [9]
11:10;     16:4;
76:24;   102:22;
136:21;  155:14;
161:1;  166:19;
204:19
**happened** [18]
57:13;   61:1, 4;
64:11;   65:20;
67:3,  8,  10;
78:25;   79:13;
130:20;  172:13;
179:18;   183:9;
194:3;  195:11;
199:1; 212:12
**happening**   [2]
44:8; 147:24
**happens** [17]
56:10,  11,  18;
65:16;   88:15;
102:8;  106:17,
20;    107:4;
139:3; 147:6, 11,
15;   151:3, 14;
153:15; 179:6
**happy** [7]  2:11;
6:8, 9; 17:10, 22;
19:20; 85:13
**harbor** [1] 79:24
**hard** [3]  13:12;
125:8; 126:10
**harding** [153]
1:15;  2:4;  6:13;
8:10,  17,  22;
9:24;    10:21;
11:7,  11,  23;
12:7,  16,  17;
13:6;  14:15, 18;
15:4, 9, 11;  16:6,
12, 23;  17:9, 15,
24;  18:8, 12, 19;
19:1,   4,   24;

23:25;    38:23;
39:25;   41:14;
50:2;    58:2;
61:11, 13;  62:6,
24;  63:1;  71:7;
75:1;     81:19;
82:14, 17;  83:1,
6, 11, 14, 16, 18;
84:20;   85:4,  6,
17, 25;  86:2, 12,
22;     91:24;
92:16;  94:3, 17;
95:7;     96:16;
97:10; 98:15, 19,
21;    109:13;
110:10;  114:18;
115:23;   118:21;
120:25;   121:2;
125:20;  127:25;
128:2, 14;  137:5;
138:2;   139:23,
25;   140:2,  4;
150:17;  161:17;
168:4;    180:3;
182:18,    20;
183:5,  17,  22;
184:6;  186:4, 6,
10;     189:1;
197:22; 198:1, 5,
16;   199:8, 18,
22, 24;  200:1, 4,
8, 13, 16;  201:1,
4, 11, 18, 20, 24;
202:2,  16,  23;
203:1, 5,  8,  10,
25;  204:4, 7, 14,
18;    205:4;
210:20,
21, 24;   211:2;
214:1,  2,  23;
215:20,    21;
218:18;   219:4,
25;  220:4,  10,
15, 17
**harding's**   [1]
77:4
**harris**    [2]
202:17; 203:2
**hasn't** [6]  33:7,

8,  14,  15,  18;
165:15
**hastings** [39]
20:4,  5,  6,  9;
26:15;   29:16;
32:16;   42:22;
43:3;   50:18;
51:5,  13,  19;
52:2;  55:10, 12,
13;   60:11,  16,
17;   85:11,  15;
168:20;  170:15;
184:7,  22,  25;
199:11;   209:13,
25;  210:3, 4, 12;
211:15;  212:14;
213:22;   217:9;
219:16; 222:3
**hastings's** [1]
83:9
**haven** [8]  7:10;
82:5;  83:14, 24;
85:6;   86:1, 20;
222:4
**haven't**    [3]
21:24;    22:1;
180:9
**having** [10]  65:6;
130:24;   151:5;
170:8;   182:22;
194:15;   207:16;
209:24;   212:4;
213:23
**he** [402]    5:6;
7:8, 10, 25;  8:4,
5;  9:25;  14:21;
15:5, 6;  19:6, 9,
13;    21:7,  9;
22:15, 21;  27:25;
30:18, 21;   31:3;
32:3, 19, 21, 25;
33:2, 8, 14, 15,
16, 17;  34:8, 13;
35:4, 6, 8, 12, 24;
36:11, 25;  37:1,
3, 4, 8, 25;  38:1;
39:5,  8,  10, 12,
13,  21;   40:16,
19;  41:25;  42:1,

247

15, 16;    44:10, 24;    45:2, 8, 10, 18, 22;    46:19; 47:12, 13, 14, 15, 17;    48:6, 20, 22, 23;    49:2, 4, 9; 50:18, 19;    51:16; 52:12, 13, 14; 53:2, 4, 5, 7, 13, 14, 21, 22, 24; 54:1, 10, 20, 24; 55:11;    58:2; 62:18, 21, 22; 64:13, 17, 24; 65:1, 9, 10, 11, 12, 13, 14, 15; 66:12, 17, 24, 25; 67:2, 4, 6, 11, 12, 14, 16;    70:7, 9; 72:19;    73:6, 9, 18;    74:13, 15; 75:21, 25;    76:6, 10, 11, 12, 22; 78:3, 7;    79:11, 14;    80:8, 13; 83:15, 16;    84:17; 92:13, 17;    97:4, 7, 8;    101:19; 103:14;    108:1; 119:24, 25;    120:5, 10, 12, 15, 16, 20, 22, 23;    126:11; 135:9, 14, 19; 136:20;    137:16; 138:9;    144:10; 147:5, 7, 24; 148:2,    23; 151:15,    25; 152:17, 18, 19; 154:2, 3, 21; 156:14,    20; 158:4, 5;    164:18; 165:15, 19, 22; 166:6, 7;    167:5, 8, 18, 21; 168:11;    169:12; 171:1;    172:14, 15, 16, 17, 20,

21,    22,    23; 173:2,    4,    6; 174:4, 10, 15, 21; 175:17, 18, 20, 21, 25;    176:3, 9, 12;    177:8; 178:3, 16, 25; 179:2, 15, 20; 180:11,    16; 182:24;    183:1, 12;    184:9; 186:16, 19, 23; 187:3, 22, 24, 25; 188:16;    189:5, 7, 9, 12, 25;    190:1, 2, 3, 17, 23, 24, 25;    191:2, 6, 8, 18, 24;    192:2, 4, 11, 13, 15, 16, 22,    23,    24; 193:2,    4,    25; 194:17,    25; 195:14, 15, 17, 23;    196:4, 7, 9, 10, 11, 13, 15, 21;    198:19, 24; 199:1, 2, 3, 5, 19; 200:1,    5,    16; 201:4, 5, 6, 7, 8, 10,    11,    12; 202:3;    207:20; 208:23; 209:4, 5;    211:15, 16,    17,    23; 212:1, 8, 9, 10, 16;    214:20, 23, 24;    215:3, 9, 11, 12,    13,    15; 216:1,    14,    15; 217:1,    10; 218:14, 22, 23; 220:7; 221:9
**he'd**    [6]    18:14, 21;    49:6; 70:11, 13;    188:19
**he's**    [61]    9:25; 15:11;    16:19, 24; 17:4;    19:6, 12; 31:18;    43:11;

45:19;    51:20; 63:6, 20;    69:12; 83:14,    17; 111:19;    120:21, 23;    122:3; 125:14;    128:24; 135:13;    136:17; 145:17;    146:19; 148:1;    150:25; 151:4, 9, 10, 11, 12, 13;    154:4; 163:3, 17;    164:6, 7, 9, 14;    165:18, 23;    167:8, 9, 10, 15;    171:21, 23; 178:25;    179:2; 192:15;    194:11; 195:2;    197:22, 23;    207:23; 215:15; 220:25
**head**    [8]    4:17; 105:22;    113:21, 23;    114:5; 117:16, 20
**heading**    [1] 217:23
**headquarters** [4] 87:16;    95:17; 111:15;    140:8
**hear** [10]    13:13; 26:23;    63:22; 92:13;    131:10, 12;    134:25; 136:9;    164:17; 201:14
**heard** [14] 116:5; 126:12;    131:4, 7, 19;    133:10, 21; 137:16;    162:7, 10;    214:9, 20, 24; 215:3
**hearing**    [18] 1:10;    2:23; 90:18;    96:16; 101:23;    102:3; 108:16,    18; 109:6;    118:4, 6; 120:23;    131:9; 164:2, 5;    180:2,

11; 198:6
**hearings**    [2] 18:7; 26:17
**hearsay**    [2] 96:14, 17
**heart** [1] 51:23
**heavily**    [1] 190:17
**heels** [1] 167:19
**height** [1] 29:20
**held** [1] 18:24
**help** [9]    25:14; 34:8;    86:3; 99:24;    134:12; 146:23;    179:21; 201:8; 202:21
**helpful** [3] 64:1, 2, 3
**helping**    [1] 135:19
**her** [10]    4:17; 13:16;    83:21; 90:23;    91:6; 94:19;    96:9, 23; 97:2
**here** [63]    4:9; 5:25;    11:19; 13:12;    14:2; 18:21;    19:14; 23:15;    30:4; 56:6;    60:21; 65:13;    73:5, 17, 21;    79:24; 80:13;    82:2, 5, 7, 8;    83:4, 16, 17; 84:5, 15;    88:3; 100:23;    105:7; 107:13,    16; 109:21;    113:6; 116:1,    8,    18; 122:8;    132:18, 20;    135:6, 25; 136:6,    23; 146:23;    148:14; 162:16;    170:7; 171:3;    175:4, 12; 177:14;    180:6; 181:9;    182:7; 198:4;    202:21;

248

212:21;    214:8;
218:9, 20;  219:4

**hereby** [2] 54:11;
211:20

**hey** [1] 168:11

**high** [1] 153:19

**highly** [2]  2:25;
115:11

**him** [288]   4:22;
17:22,  23,  25;
18:16, 20;  19:14;
20:24;   21:6,  7,
10, 15, 17;  22:1,
3;  29:25;  30:24;
31:4, 22, 23, 24;
32:4,  9,  10,  11,
23; 33:23; 34:2,
3, 4, 6, 7, 8, 11,
13, 14;  35:9, 20,
24;  36:7, 8, 13;
37:3;      44:19;
45:1, 24;  46:14,
15,  18;    47:14,
15;  48:18;  49:2,
6;  50:9, 11, 15,
16, 17;  51:6, 16,
21;    52:13, 16,
18, 21;  53:6, 7,
15,  18,  20,  21,
25;    54:21, 25;
55:2, 6;   56:12;
57:6;  59:7, 16,
17;  60:1, 22, 23,
24;      62:14;
64:20,  21,  23;
65:6, 7, 21;  67:3,
5,  15,  18,  19;
68:25;  69:3, 13;
72:10;  73:6, 23;
74:4, 12, 14, 17,
25;    75:17, 18,
21;  76:12;  78:2,
3,  6,  7;  79:11,
14;  92:17;  97:7;
107:14;   111:11,
12,  18;   113:1;
120:15, 16, 21;
122:2, 7;  123:23,
24;  124:4, 5, 14,

15,  16,  19,  21;
125:11, 12, 14;
126:25;  129:4, 5;
131:5, 11, 13, 22,
23;  139:6;
147:25;  151:3, 4,
11;   152:1, 20;
156:14;    157:5,
12;    158:9, 11,
12, 24;   159:21;
162:16;   163:18;
165:14,  20,  25;
166:1,  14,  15;
167:1;   168:13;
169:13,  14,  18,
19,   24,   25;
170:7, 8;  171:21;
172:3; 173:9, 14,
18,  20;    175:1,
22,  23,   24;
176:3,  7,  12;
177:10;   178:19,
20;  179:1, 2, 3;
181:6;    183:9;
184:11;    186:2,
18,  19,  22,  23,
25;  187:3, 4, 5;
188:2,  9,  12;
190:4, 6;  191:15,
18;   192:6, 18,
21;       194:5;
195:10, 19, 20;
196:1,  3,  4,  23,
24;  197:1, 2, 7,
8,  24;   201:7;
207:19,   20;
209:1, 2, 4, 7, 8,
10, 15;  210:6, 9;
211:15;   212:15,
16;  213:21, 22,
23;     214:3;
215:12;   216:15;
220:3, 4, 14, 16

**himself**    [1]
207:20

**hinder** [1] 106:2

**his** [107]   4:17;
5:9;  7:11;  10:3;
13:16;    15:6;

17:20, 25;  18:20;
19:20;     21:1;
34:14;     37:24;
39:8,  10,  21;
45:20;  46:14, 15,
18,   19,   23;
47:11, 15;  48:12;
49:7;   50:9, 15,
18;    51:7,  20;
52:12, 13, 15;
53:13, 20,  21;
54:1, 21;  55:1, 5,
15, 21;  57:6, 21;
59:5;     60:24;
65:1;     66:17;
72:20;  73:19, 23;
79:13;     85:12;
90:23;  91:6,  7;
97:23;     98:2;
103:13;   112:25;
120:14,  21,  22;
122:23;   132:4;
151:1, 6;  152:20;
156:6;     158:1;
163:3;   165:25;
167:18;   173:16;
179:15;    180:1,
11;    183:11;
184:11;   186:25;
187:5;     189:7;
190:5, 19, 21, 22;
191:9;  192:6, 15,
22;   193:3, 25;
195:11,    20;
196:3, 4;  197:2;
199:4;    201:6;
207:6;   211:17;
213:22,    23;
215:8; 220:25

**hold** [2]   18:5;
204:16

**holding** [6] 26:8,
9;  44:20;  131:6,
12;  217:1

**holed** [1] 3:21

**holly** [9] 130:22;
131:15, 19,  24;
132:7;  133:3, 5,
16;  134:9

**holly's**    [1]
135:20

**home** [4]   39:8,
21;  84:18;  94:19

**homicide**    [71]
19:12;  20:10, 20;
21:8;     22:22;
25:18;    28:24;
30:1, 17;  31:11;
34:1,  22,  23;
39:6, 22;  40:4;
41:9;  42:9;  43:6;
45:19;     56:21;
67:18, 24;  68:25;
69:14;    72:5;
77:7;     81:15;
87:23;     97:1;
106:25;   107:14,
24;    111:11;
112:1;    118:16;
122:8;  124:3, 13;
125:12;   129:4;
135:16,    18;
146:5, 24;  147:3;
148:22;   153:14;
156:9;   168:12;
174:16;   177:19;
178:7,  9,  19;
181:23;   182:2;
185:1, 2;  188:16;
189:5, 9;  190:1,
17;  192:8, 10;
205:11,    14;
208:18,    20;
218:13

**homicides**   [2]
184:10

**honest**    [1]
164:16

**honor**    [101]
6:13, 14, 16, 22;
7:4;  8:18;  10:2,
6;  14:22;  15:4;
16:15, 25;   18:3,
8,  10;    19:4;
20:1;    23:10;
24:1;    28:12;
29:2;    32:20;
33:9;    40:25;

249

41:11;    45:11;
50:4;    57:23;
58:7;    59:21;
60:3;    61:13;
63:10;   71:8, 9,
12, 13, 17;  72:9;
82:3;   83:11, 18,
19;  84:21;  85:4,
10, 25;    88:5;
90:25;    91:9;
94:17;   98:21;
99:23;  101:17;
102:24;  104:15;
105:1; 111:3, 23;
112:8;   114:22;
117:6;   118:18;
120:25;   121:2;
123:10;   124:7;
126:16, 18, 22;
129:16;  132:10;
134:16,   19;
137:3,    11;
146:14;  161:18;
168:4,  6,  22;
169:16;  180:4;
183:17;   189:1;
192:11;  195:16;
197:19;  198:17;
201:4,    13;
203:12,   15;
204:14;  215:14;
218:4, 25;  219:9;
220:1, 17;  221:3

**honor's**     [3]
11:11;  17:9, 15

**honorable**     [1]
1:11

**honored**     [2]
126:20;  146:12

**hope** [5]   19:17;
82:16;  83:18, 23;
204:21

**hopefully**     [1]
34:8

**hoping**     [1]
130:25

**horse** [1]  193:18

**hospital**     [4]
112:13,    18;

118:14;  181:21

**hour** [4]   44:13;
82:4;    189:13;
213:2

**hours** [10]  16:3;
85:8;    119:20;
147:22;  161:20,
21;    163:15;
188:19

**house** [1]  153:18

**housed**     [2]
111:19;  157:17

**housing**     [12]
142:1;    147:17,
24;    152:20;
153:21;    157:4,
11;   164:2, 10;
166:16,    25;
167:10

**how** [88]    5:5;
11:10, 13;  13:17;
21:3,   7,   15;
22:15;    23:3;
29:21;    31:1;
35:8, 21;  37:1, 3;
40:9;    44:6;
47:10;    48:2;
49:2, 4, 6;  50:10;
51:7;    53:15;
55:1, 6, 24;  56:6;
57:9;  59:11, 15;
61:5;   62:3, 10;
68:10,   13,   14;
70:11;   74:25;
75:9;    81:5;
86:25;  87:6, 9,
18;    98:25;
104:8; 116:6, 17;
117:4, 7;  126:1;
130:5;    133:8;
134:6, 13;  138:3,
17;    149:8;
150:1;   155:14;
157:13;  160:10,
16;   163:25;
164:11,    13;
169:19,    22;
172:11, 12, 15;
177:14;  190:19,

20;    191:12;
192:6;    193:19,
21;    204:14;
205:8, 12, 14;
211:12;  216:18;
221:11

**howard**     [9]
121:22; 122:2, 3,
6, 7; 124:12, 15,
19, 21

**however**     [4]
2:10;    107:1;
182:25;  188:22

**huh** [1]  173:5

**humble**     [1]
116:11

**hundred** [2]  3:5;
13:24

──────────

- I -

**i'd** [12]   18:5, 6;
26:2;    41:11;
83:22;    85:12;
94:24;    97:2;
188:4;    218:4;
219:10;  220:12

**i'll** [13]    13:10;
28:12;    72:9;
75:4;    89:3;
168:12,    13;
171:15;   175:1;
176:20;   179:9;
215:24;  220:22

**i'm** [185]   2:4, 7,
11,  13,  19,  21;
6:8;   8:9,  16;
9:5,  14;   10:8;
13:12;  14:13, 14,
25;  15:1, 3, 8, 9;
16:14,  17,   21;
17:8, 10, 16, 22;
19:20;  21:12, 20;
22:18;    23:8;
27:3, 15;  30:13,
14;   32:14,  21,
23;    33:11;
37:14;    41:16;
43:20;    45:3;

48:21;   55:9, 24;
56:5;    57:19;
58:16;  60:3, 11,
23;  64:6;  66:17;
67:6;    69:22;
71:17;  75:8, 19;
76:6, 24;  77:15,
21;  79:4;  82:10;
83:2,  12,   16;
84:1,  2;   88:12;
90:1,  17;   91:1,
15;   95:12,  19;
96:18;    97:11;
98:11;   99:23;
100:5;   102:16;
103:6,    10;
104:24;   105:6,
20;   110:8, 13;
111:2;    113:12,
13, 17;   114:18;
115:3, 25;  116:4;
117:6,    21;
118:17;   120:7;
124:25;   125:1;
126:1,  9,  11;
127:8, 17;  130:9;
136:9;    139:16,
23;    143:22;
146:13;   153:13;
156:20,    25;
157:7;  159:2, 25;
161:7,  10,   22;
162:15,    18;
164:9;  168:12;
172:1,    12;
173:22;   174:8;
175:3;    177:11,
14, 25;    178:5;
183:4, 12;  184:8,
25;    185:1,  3;
186:2, 6;  187:25;
189:2, 4;   190:7,
15,  18;   191:1,
17, 20;   192:5;
194:13,    15;
195:14;   197:11;
198:21;  202:5, 6,
8, 9, 12, 13, 18,
19;    205:6;

250

1   214:14;  215:14;
    217:21; 218:20

2   **i've** [13]    2:5;
    10:23;    70:3;

3   126:19;   150:6;
    160:18;  162:10;

4   164:2;    176:24;
    189:16;  197:8;

5   198:3; 201:9

    **id** [1] 25:2

6   **idea** [9]   3:24;
    55:24;   87:18;

7   94:16;    95:2;
    105:20;  115:8;

8   162:8; 163:25

    **idealistic**    [1]

9   129:3

    **identical**   [3]

10  63:13,    15;
    112:12

11  **identification** [9]
    29:1;    50:25;

12  58:15;   135:3;
    136:18,    21;

13  146:11;   151:6;
    159:18

14  **identified**   [5]
    130:21;  134:8;

15  142:6; 198:6, 8

    **identifiers**   [1]

16  146:10

    **identifies**   [1]

17  203:18

    **identify**    [7]

18  23:17;    41:3;
    126:13;  133:22;

19  216:12, 13, 15

    **identifying**   [1]

20  198:2

    **illegal** [1] 7:2

21  **imagine** [5]  5:11;
    31:4;    85:7;

22  126:11; 166:19

    **immediately**   [5]

23  49:19;   112:24;
    207:9;   211:23;

24  213:19

    **immunity**    [1]

25  74:20

    **implementation**
    [2] 99:24; 100:1

    **importance**   [1]
    82:17

    **important**    [4]
    2:6; 8:23; 55:18;
    198:17

    **importantly**   [1]
    193:7

    **imposed** [1] 3:18

    **inaccurate**   [1]
    45:16

    **incarcerated** [10]
    36:24, 25; 88:15,
    20;     97:19;
    109:2;   119:15;
    122:15,   17;
    206:4

    **incarceration** [1]
    89:16

    **incident**    [5]
    73:1;    74:25;
    185:11,   14;
    212:16

    **include**    [2]
    141:18; 220:1

    **including**   [2]
    10:14; 101:7

    **incommunicado**
    [5] 3:8; 4:1, 15;
    5:21; 10:19

    **incorporating** [1]
    215:15

    **incriminate**  [2]
    202:3; 203:16

    **incriminates** [1]
    203:20

    **indeed** [2]  86:5;
    116:21

    **indicate**   [3]
    16:19;   163:3;
    208:19

    **indicated**   [7]
    17:10;    19:5;
    56:8; 82:3; 97:9;
    184:16; 211:16

    **indicates**   [2]
    18:14; 54:10

    **indicted**    [4]

    12:8;  13:4;  15:2,
    3

    **indictment**   [7]
    12:1,  20,   23;
    13:8;    15:16;
    86:8; 91:20

    **individual**  [11]
    4:14;    87:25;
    88:19;   110:16;
    122:16;  130:14;
    131:12;  144:24;
    147:13; 149:4

    **individuals**  [3]
    92:10;   101:1;
    131:8

    **induce** [1] 78:2

    **inducement**   [1]
    193:20

    **industries**   [1]
    157:16

    **inexplicable** [1]
    4:10

    **infer** [2]  136:21,
    22

    **infers** [1] 204:2

    **influence**   [1]
    38:6

    **inform** [3]  6:17;
    16:17; 81:19

    **information** [39]
    28:21, 22;   29:6,
    7,  12,  21,  24;
    32:12;    34:13;
    37:5,  18,   21;
    38:3, 19, 20, 21;
    42:22;  46:6, 10;
    47:2;    49:17;
    61:25;  75:6, 18;
    79:25;   91:21;
    131:18;  154:18;
    171:13;  200:11;
    209:16, 19, 20;
    210:13,   17;
    211:3;   213:15;
    214:11

    **informed**   [3]
    19:11;   207:19;
    212:16

    **ingress** [1] 26:3

    **initial** [10]  16:4,
    7;      53:11;
    141:24;   142:6;
    158:24;  176:18,
    22;     179:13;
    183:11

    **initially**   [2]
    131:7; 188:16

    **initials** [8]  51:7;
    53:1;    54:21;
    55:1, 5;  119:1, 2;
    211:17

    **injured**    [1]
    140:16

    **inmate** [13]  8:12;
    9:15;    92:21;
    95:9;   107:14;
    140:16;   147:1;
    150:25;  153:13;
    154:9;   156:5;
    158:20; 160:25

    **inmates**    [4]
    145:15;   150:7,
    13, 20

    **inner** [1] 79:24

    **innocent**    [1]
    64:6

    **inquired**   [1]
    128:12

    **inquiry**    [1]
    116:18

    **inside** [1] 218:1

    **instance**    [4]
    27:25;    71:1;
    74:12; 212:17

    **instances**   [5]
    9:13;    77:18;
    91:17;   144:22;
    166:9

    **instead**    [2]
    199:5; 202:20

    **institution**  [11]
    7:21;    87:15;
    88:17, 19; 89:16;
    95:9;  98:11, 12;
    111:23;  128:23,
    24

    **institution's** [1]
    126:22

251

**institutions** [2] 126:20; 127:23

**instruct** [1] 203:15

**instructed** [3] 94:12; 146:20; 170:6

**instruction** [1] 219:19

**instructions** [2] 55:3, 6

**insulted** [1] 26:17

**intake** [4] 31:8; 48:20; 138:6, 17

**integrity** [1] 86:10

**intend** [2] 115:2; 206:13

**intended** [4] 7:14; 198:24; 200:5; 207:25

**intending** [1] 198:18

**intent** [4] 79:6, 10, 15

**intention** [1] 198:14

**interest** [1] 81:24

**interested** [8] 16:15; 17:15, 18; 75:6; 80:14; 190:5; 196:24; 202:11

**interim** [1] 20:18

**intern** [2] 103:17, 21

**interpretation** [1] 84:3

**interrogate** [4] 31:22; 77:15; 108:1; 172:10

**interrogation** [12] 3:9; 4:1, 16; 5:21; 13:4; 15:24; 20:21; 36:10; 42:10; 107:1; 136:24;

214:4

**interrupt** [6] 23:25; 81:25; 82:10; 102:16; 175:3; 219:10

**interview** [87] 11:16, 23; 16:14, 20; 26:6, 8; 27:7; 28:8, 9, 23; 30:4; 31:18, 24; 32:4; 34:3; 35:25; 36:1, 21; 40:1, 5, 23; 41:23; 42:15; 44:15; 56:12, 25; 57:17; 63:14; 64:13; 66:12; 67:19; 69:3, 4; 73:24; 76:6, 14, 21; 77:16; 79:9; 118:16; 124:4; 125:13; 131:2, 16; 132:2; 133:13; 139:9, 15, 19, 22; 140:6, 18, 24; 141:1, 12; 143:14, 20, 21; 144:2; 146:1, 2; 147:3; 160:13; 163:21; 166:1; 172:1, 17; 175:17; 176:10, 12; 179:2, 3; 181:20; 185:4; 188:13, 20; 195:5; 207:25; 210:6; 214:12, 18; 217:2, 6, 19

**interviewed** [17] 34:6; 65:21; 87:16; 88:1; 110:11, 13; 111:15; 122:9, 10; 139:12; 142:4; 187:7; 188:2, 12; 195:10, 19, 20

**interviewer** [1]

36:14

**interviewing** [7] 57:13; 62:13; 107:1; 140:18; 141:13; 178:21; 185:1

**interviews** [7] 6:16; 7:12; 70:1; 87:19; 88:4; 95:18; 210:5

**into** [28] 5:5; 6:23; 9:12; 25:24; 26:3; 29:2; 31:7; 36:16; 41:11; 46:6; 49:19; 63:8; 64:13; 65:17; 86:5; 92:20; 96:14; 110:3; 115:3, 25; 116:10; 128:3; 131:11; 146:25; 154:8; 202:8; 204:24; 215:16

**introduce** [2] 7:7; 198:14

**introduced** [3] 24:2, 3; 151:25

**introduction** [2] 152:3

**investigate** [6] 171:13, 14; 180:23; 181:4; 191:12; 197:6

**investigated** [1] 180:24

**investigating** [6] 75:8; 191:5, 10, 11, 13; 196:24

**investigation** [12] 15:20; 24:10; 80:1, 21; 81:2; 181:7; 189:20; 193:8; 197:11; 205:16; 206:6; 210:7

**investigations** [2] 87:12; 89:13

**invoke** [1]

161:13

**involuntariness** [1] 2:25

**involved** [14] 80:13; 81:12; 105:20; 113:24; 144:23; 183:10; 190:14, 18, 23; 192:16, 23; 194:8; 197:10; 205:16

**involvement** [8] 74:16; 81:6; 152:8, 13; 183:8; 189:23; 190:22; 191:9

**involves** [1] 203:2

**involving** [2] 141:3; 194:20

**irons** [2] 151:16, 18

**isn't** [9] 51:4, 7; 55:18; 56:21; 82:16; 115:12; 129:6; 136:6; 211:4

**issuance** [2] 84:14; 85:2

**issue** [14] 8:23; 9:15; 10:2; 12:3; 82:19; 94:18; 114:20; 127:15; 134:22; 135:3, 6, 25; 136:12, 22

**issued** [34] 3:10; 7:7; 8:6; 9:25; 11:21; 12:12, 14; 13:16; 15:16; 22:6, 10; 24:19; 25:3; 32:23; 88:17; 109:3; 110:21; 111:8; 113:2; 119:18; 122:12, 13, 22; 123:15; 125:8; 127:9, 20; 139:4; 149:3; 158:4; 160:11; 178:2;

252

205:24; 207:14
**issues** [18] 6:10;
15:17;   17:9, 11,
14;   33:4, 6, 12;
97:15;   114:25;
116:20;   122:23;
135:3;   136:14;
149:11,     16;
178:7; 202:15
**issuing**     [1]
119:11
**it's** [131]   2:10;
4:3, 10;  5:17, 24;
7:19, 20, 21, 22;
8:18,   22,   24;
12:11;     13:12;
14:10, 15, 16, 23;
15:4, 24;   16:18;
19:10, 11;  22:24;
23:18;     24:4;
28:14, 23;  29:17;
31:15, 17;  32:13;
34:21;  35:15, 17;
40:16;     41:13;
44:2;    48:13;
51:7;    52:5;
54:24;   55:9, 17,
18;  56:8;  57:2;
58:12;    59:22;
61:14, 25;  62:18;
63:15;     64:3;
65:18;  71:9, 14;
81:19;    82:15;
85:9;     86:9;
89:25;  90:1, 25;
91:2, 20;    95:4,
25;  98:6;  99:5;
100:6;  103:4, 7;
105:5,   7,   8;
109:6;    112:15;
114:19,    20;
115:7;   116:24;
117:1;    118:9;
120:1, 7;   123:9,
11, 15;   125:8;
126:23;  137:11;
139:5;    140:1;
141:7, 16;  142:5,
20;  143:2, 15;

144:17;  148:25;
149:2, 3, 6, 15;
155:17,    21;
161:8;   162:11;
164:5;   166:12;
175:3;     177:12,
18;     178:5;
191:13;  198:13;
200:24;  201:24;
202:1;
203:5,  8,  22;
210:19; 217:23
**its**  [2]    110:4;
199:13
**itself** [11]  5:14;
24:22;    90:6;
101:22;   108:5;
109:9;   123:12;
140:18;  146:16;
174:9; 215:19

- J -

**jackson**     [2]
12:21;  13:9
**jacqueline**    [1]
1:24
**jail** [22]    16:23,
25;  31:13;  37:4;
38:1;     67:4;
68:22;  70:5, 7, 9,
11, 13;   106:24;
107:14;  110:15;
122:16;  147:13;
157:16;  173:4, 6;
178:15; 181:16
**james** [1]  1:21
**jammed**      [1]
166:22
**jane** [1]  79:23
**jaquetta**     [1]
216:4
**jaw-dropping** [2]
95:4, 5
**jessemy**     [1]
99:22
**jessup**     [1]
150:13
**job** [1]  87:11

**john** [1]  79:23
**johnson's**    [3]
8:12; 92:20, 22
**judge** [138] 1:12;
2:5, 11,  12,  15,
16, 17;  3:14, 25;
4:11, 16;  5:8, 19;
7:3, 6, 25;  8:7,
12, 16;   9:9, 24;
12:2, 3, 7, 17;
13:13, 19, 20, 22;
14:1;    15:17;
16:3;    17:19;
18:14;    23:3;
26:11, 20;  33:21;
47:10;  68:8, 11;
81:19, 22;  83:19;
84:2, 3, 12;  89:1;
90:4, 14;  91:1, 3,
5,  6;  92:20, 22;
94:5, 15;   95:20,
24;  96:2, 9, 15,
18, 21, 23, 25;
97:4, 6;  101:12,
19;   102:12, 14,
18;   103:9,  12,
22, 24;   104:7,
20, 21;  105:8;
106:11,  15,  18;
107:8, 10,   23;
108:2,    24;
109:19;  112:16;
113:3;   114:18;
117:22;    118:2,
11;   122:13, 22;
123:8, 15;  127:2,
3, 7, 11, 12, 14,
15, 21;   129:11;
135:24;   137:5;
143:18;  148:22,
25;  149:2, 6, 13;
155:23;  156:13;
168:7;   169:9;
170:22,    25;
174:20;   180:1,
12;    199:22;
201:24; 220:23
**judge's**    [35]
9:14, 16, 21, 22;

88:21,  23,  24;
89:18;  90:5, 10,
12, 20, 23;  92:1,
2, 5, 6, 11, 22;
94:6;  95:3;  96:1;
102:6,  11,  20;
103:2, 3;  104:10;
105:18;   106:7;
113:5;   118:23;
119:6;  127:5, 9
**judges** [20]  3:5,
7,  18;   10:13;
84:8;     90:8;
91:14;  93:3, 25;
96:5;   102:10;
115:20;  116:11;
150:11;   161:23;
162:8, 10, 16
**judicial** [8]  2:20;
108:14;   125:25;
126:1;   128:7, 9,
17;  136:16
**jumpsuit**     [6]
37:8,  12,   25;
48:21;    151:5;
160:3
**june** [2]  129:18;
130:10
**juries** [1]  26:16
**jurisdiction**   [2]
147:14;  163:4
**jurisdictions**  [1]
139:14
**jury** [5]   26:19;
27:1;    203:15;
204:2, 5
**justice** [3]    3:6;
6:4;  116:9

- K -

**k**  [5]       1:18;
29:16;    86:20;
217:25
**kanwisher**    [1]
1:20
**keep** [8]   85:22;
91:14,    16;
105:23;    156:3;

253

165:14; 166:14; 173:23

**keeping** [2] 45:8; 99:6

**keeps** [1] 136:14

**kenneth** [1] 92:20

**kept** [8] 59:4, 9; 91:21; 156:10; 172:4, 7, 9; 208:19

**killed** [11] 79:15, 24; 80:23; 81:18; 191:25; 194:1, 5, 6; 214:9, 21; 215:4

**kind** [14] 7:5, 18; 10:2; 27:10; 31:16; 55:18; 77:20; 89:11; 101:1; 108:20; 119:11; 135:13; 170:5; 191:13

**kinds** [1] 116:11

**kirk** [6] 20:4, 9; 184:22, 25; 222:3

**knew** [32] 30:18; 36:23, 25; 37:4, 8, 15; 70:4, 7, 9; 79:18, 20; 80:4, 17; 81:12, 17; 173:4, 6; 178:14; 190:10, 14; 191:6, 20, 21; 192:8; 195:14, 15, 17; 196:10, 11; 200:23

**know** [143] 3:17; 4:19, 25; 6:5, 6; 11:13; 12:22; 13:23; 17:17; 25:11; 28:9; 33:21, 22; 35:2, 10; 37:3, 7, 11; 43:23; 44:15; 45:2, 25; 46:1; 51:23; 56:5; 61:1, 2, 3, 5;

62:3, 10; 63:20; 64:8; 65:9, 22; 68:10, 13, 14; 69:6; 70:7, 11, 13; 72:1; 75:9; 77:21; 78:14, 25; 80:1; 81:9, 11, 12; 82:5, 13; 84:6; 89:15; 90:4; 91:25; 92:8; 94:11, 22; 95:4; 100:8, 24; 102:5, 21; 105:12; 106:11, 13; 107:10; 113:5; 114:6; 115:6, 14, 22; 116:16; 117:18; 123:4; 124:9; 125:17, 18, 21; 126:19; 133:4, 23; 134:3, 10; 136:1; 146:18; 148:12, 25; 149:2, 5, 8, 15, 18, 23; 150:7, 13, 21, 23; 151:17; 152:6, 23; 159:6; 162:8, 17; 163:9; 164:3, 6, 20; 167:14; 173:2, 12; 175:18; 176:1, 16; 178:25; 179:15, 25; 188:3; 190:1, 20; 195:7, 199:2; 200:13, 21; 201:6, 7, 12; 202:24; 203:19; 208:12, 19; 209:14; 214:14; 220:2, 8, 9, 15

**knowledge** [15] 14:8; 30:12; 35:22; 36:7; 37:13; 46:4; 81:5; 95:16;

98:9; 113:4; 148:3; 149:17; 160:16, 23; 164:25

**known** [4] 9:2; 108:2; 109:4; 115:11

**knows** [1] 135:9

**kodeck** [27] 7:10; 82:5; 83:14, 24; 85:7, 16; 86:1, 14, 20; 88:13; 89:2, 6, 8; 91:25; 92:16; 94:4; 95:8, 16; 97:11; 98:25; 99:1; 105:1; 115:10; 117:3, 8; 118:22; 121:17

**kodek** [1] 222:4

**kosher** [1] 145:19

**kurland** [18] 1:19; 129:9, 11; 132:13; 134:14, 21; 135:2, 8, 24; 136:11; 137:3, 13, 17; 220:23, 24; 221:3, 8, 11

——————————————

- L -

**l** [17] 129:24; 137:24; 194:25; 199:17; 201:5, 10, 14, 16; 203:18, 25; 215:8, 12; 216:12, 13

**l's** [1] 195:2

**lab** [3] 131:14; 132:7; 133:19

**labeled** [1] 50:18

**lands** [1] 106:2

**language** [3] 54:18; 61:18; 175:15

**large** [3] 5:13; 81:9; 200:18

**largely** [3] 83:1, 8; 121:19

**last** [12] 2:23, 24; 7:4; 20:15; 22:5; 71:5; 84:21; 86:3, 5; 182:19; 198:6; 219:17

**late** [1] 178:5

**later** [10] 18:22; 43:12; 122:18; 130:21; 131:14; 134:8; 135:4; 137:17; 153:23; 214:8

**latin** [1] 4:21

**laura** [1] 1:18

**law** [32] 3:8, 13, 24, 25; 4:5, 13; 5:18; 7:8, 12; 10:23; 12:10; 13:18; 14:12; 25:21; 54:3, 12; 55:15, 16; 82:19; 84:9; 115:18, 19; 116:13, 20; 123:21; 124:18; 125:22; 126:9, 13; 138:19; 139:12

**lawyer** [5] 13:18; 37:25; 42:15; 161:10; 169:15

**lays** [1] 157:12

**lead** [5] 36:10, 13; 41:23; 210:1, 6

**learned** [2] 135:14; 136:24

**least** [15] 56:25; 59:24; 61:3; 81:20; 83:22; 84:11; 85:21; 87:20; 88:17; 116:22; 163:11; 167:13; 175:16; 198:2; 204:11

**leave** [17] 18:19; 27:21, 25; 28:4;

254

34:25;    66:25;
90:11;    91:19;
92:5, 6;    94:8;
106:9;    124:24;
136:13;    155:5,
19; 156:9
**leaves** [1] 166:7
**led** [2]    24:10;
130:23
**left** [7]    82:4;
169:7, 10;  170:7;
174:21;    200:20;
207:23
**leg** [2]    151:16,
18
**legal** [9]    10:1;
17:9;    79:9;
125:4, 9;   126:2,
13; 204:19
**legally**    [1]
107:18
**length** [1] 166:24
**less** [4]    82:4;
153:23;  161:23;
177:17
**let** [40]  2:21, 22;
10:7;    28:25;
30:13;    34:15;
41:2;    44:11;
46:20;    57:3;
58:14;    62:9;
99:15;   100:12;
112:10,    11;
113:14;   116:8;
121:6;   122:19;
128:3;   134:14;
143:12;   145:23;
152:5;   176:20;
178:5;   179:18,
21;    180:7;
182:4;   184:18;
205:8,    19;
210:16;  214:22;
215:21;  217:25;
218:7
**let's** [26]   15:14,
24;  28:1; 37:23;
40:22;    42:7;
44:13;    48:4;

52:19, 23; 58:19;
59:23;    60:4;
63:8;    67:21;
68:21;   126:23;
144:1;    145:8;
146:24;  152:22;
153:14;   154:1;
171:9;   182:5;
204:11
**letter** [3]    3:16;
7:17;  17:10
**letters** [2]   2:4;
19:5
**letting** [1] 210:6
**level** [2]   81:13;
100:12
**levels** [1] 202:8
**liability**    [2]
140:10, 14
**liaison**    [16]
120:4; 121:7, 10;
128:19;  144:4, 7,
18,    20,    23;
153:1;    154:25;
155:10; 165:20
**license**    [1]
124:12
**lid** [2]  116:17
**lie** [1] 74:24
**lieu** [1] 218:16
**lieutenant**   [13]
137:6;   138:16;
143:9,    13;
146:23;  150:3, 4;
152:22;   160:9;
161:19;   168:7,
11, 16
**life** [1] 150:7
**lifted** [1] 116:16
**light** [3]   74:23;
150:20; 160:9
**lightly** [1]  4:9
**like** [51]    2:5;
4:10, 16;   10:6;
15:13;   18:5, 6,
21;  20:1; 26:18;
27:12;    39:9;
48:10, 14;  51:15;
52:2, 13;  59:19;

63:5;    74:5;
79:23;    83:22;
100:14;   105:2;
115:11,    12;
135:23;   140:23;
145:1;   148:21;
157:9;   159:12;
161:10;   164:3;
168:10;   171:5,
12, 15;   172:8;
177:12;   178:15,
24;    181:9;
183:2, 19;  195:6;
214:24;   215:4;
218:4;   220:12;
221:9
**likelihood**    [4]
102:15,    18;
108:4; 199:1
**likely** [1] 165:20
**line** [3]   48:15;
114:19; 128:5
**lines** [1] 184:21
**list** [2]   19:17;
167:22
**listed** [1] 115:21
**listen** [1] 217:18
**listened**    [1]
192:24
**listening**    [1]
117:5
**little**  [9]   5:7;
9:22;    32:23;
75:25;   131:14;
138:10;  166:16;
190:7; 194:13
**live** [8]    5:9;
8:15; 9:9; 48:18,
20; 83:8; 207:22
**lives** [2]   201:7;
207:23
**load** [1] 142:7
**lobby** [2] 169:24;
170:17
**local** [10]   5:18;
98:16;  220:1, 6,
11, 12, 13
**locate** [1] 138:25
**located**    [2]

95:10;  177:15
**location**   [13]
7:16, 19;  16:13;
25:22;   109:4;
139:8;    166:1;
171:16;   193:9,
21;   194:21;
207:5, 6
**locations**    [2]
206:17, 19
**lock** [2]   27:23;
44:20
**locked** [3] 34:21,
22; 187:10
**log** [4]    41:7;
42:19;    45:6;
57:11
**lombard** [1] 39:9
**long** [20]  22:15;
55:25;    57:9;
70:11;    77:4;
85:10, 11;  87:6,
9;    130:5;
133:24;   138:17;
160:16;   167:3;
197:23;  204:14,
17;  205:12, 14;
216:18
**longer** [2]  97:5;
204:11
**longstanding** [1]
13:17
**look** [25]   23:14,
16;    24:21;
26:17,  20,  22;
29:4;    48:10;
58:2;    61:10;
77:2;   89:5, 24;
91:1;  100:13, 20;
103:24;   105:19,
21;   112:11;
113:14;   183:19;
184:2;    188:4;
202:13
**looked** [4]   7:5;
77:1;   136:20;
183:14
**looking**    [12]
28:20;    36:22;

255

| | |
|---|---|
| 1 | |

47:5; 57:19; 58:3; 71:18; 81:17; 103:1; 110:5; 191:15, 18; 192:22

**looks** [3] 48:14; 100:14; 221:9

**loss** [1] 206:7

**lot** [7] 14:6; 129:11; 138:25; 164:16; 176:17; 179:6; 194:16

**loud** [1] 47:17

**love** [2] 94:24; 164:23

**lunch** [9] 82:4; 85:16; 169:14, 25; 170:8, 24; 213:2; 219:16; 221:17

**luncheon** [2] 2:6; 129:14

**lunchtime** [1] 221:18

**lynn** [1] 96:9

— M —

**m** [2] 1:11; 205:2

**mac** [1] 11:8

**madam** [1] 71:5

**made** [17] 2:5; 48:10, 13, 16; 77:11; 104:13; 108:2; 133:1; 134:3; 135:11; 136:5; 145:6; 183:15; 184:19; 203:23; 214:10, 17

**madison** [2] 174:23; 177:16

**magistrate** [5] 10:13; 12:3; 15:17; 16:3; 119:11

**mail** [2] 93:3; 198:3

**maintained** [1] 156:10

**major's** [6] 141:8, 9, 13; 143:14, 20; 144:2

**make** [43] 2:21; 5:22, 23; 6:21; 10:7; 11:2; 15:14; 19:13; 20:7; 34:3; 43:11; 50:20; 53:5; 63:5, 6, 7; 65:4; 67:2, 9; 81:22; 84:19; 85:18; 101:1; 104:4, 5, 6, 8; 110:14; 116:1; 124:24; 135:25; 136:17, 20; 139:22; 145:24; 152:3; 157:24; 168:10, 24; 173:3; 201:13; 214:22; 221:11

**makes** [4] 107:22; 124:22; 136:19; 163:13

**making** [8] 2:14; 9:20; 55:24; 134:4; 144:24; 178:6; 194:16; 220:25

**male** [1] 112:24

**mallory** [2] 16:2; 125:10

**man** [4] 214:10, 21, 25; 215:4

**manuelian** [13] 1:15; 4:25; 18:1, 3; 19:3; 129:16; 130:2; 132:9; 134:16, 19; 135:17; 137:11; 218:22

**many** [16] 7:8; 9:13, 25; 40:6, 8; 87:13, 17; 97:3, 8; 150:2;

160:10; 178:2, 7, 8; 210:4

**march** [5] 80:23, 24, 25; 81:1; 185:3

**marian** [3] 82:7; 83:20; 94:18

**mark** [2] 50:24; 216:7

**marked** [8] 23:9; 28:25; 58:14; 100:13; 112:10; 176:20; 180:7; 210:17

**marking** [1] 58:9

**marshals** [2] 85:22; 221:15

**martin** [21] 1:20; 38:24; 39:2, 5, 19, 20; 57:15; 92:14; 117:5; 198:6, 12; 203:16, 17, 18; 204:1; 206:12, 14; 207:4; 208:8; 217:2; 220:25

**martin's** [3] 198:8; 206:20, 22

**maryland** [15] 1:2; 12:10; 24:23; 55:15; 100:7, 10, 16, 22; 101:7; 125:10; 126:2; 153:5; 176:18; 182:12; 203:21

**matter** [16] 2:8; 16:24; 31:25; 32:1; 64:3; 86:7; 122:12, 21; 125:7; 132:20, 23; 136:2; 140:20; 166:8; 200:9

**matters** [3] 17:4; 123:5; 220:20

**maximum** [2]

159:10; 166:18

**may** [36] 4:4, 7; 8:25; 9:7; 11:13; 19:13; 22:24; 23:10; 54:2, 12; 57:23; 58:3; 62:21; 63:2; 76:7, 8; 84:16; 85:8; 96:19; 104:12; 125:3; 126:18; 132:11; 146:17; 164:14; 166:14, 15; 167:13; 180:5; 195:8; 199:22; 200:16; 220:25

**maybe** [12] 9:19; 13:24; 22:25; 55:22; 86:4; 94:15; 164:5, 6; 178:5; 216:24

**mccollum** [9] 69:7, 8, 9, 10, 16; 83:10; 84:6; 207:19, 22

**mccray** [1] 25:2

**mcdonald's** [1] 215:7

**mcnab** [2] 16:2; 125:9

**me** [137] 2:10, 19, 21, 22; 3:7; 4:20; 7:3; 10:7; 11:11; 13:12; 23:16; 24:13, 22; 25:1; 26:18; 27:3; 28:25; 29:4; 30:13, 14; 33:1; 34:15; 41:2; 43:5, 15; 44:17; 46:19, 20; 47:12, 15; 48:14, 22; 50:9; 53:8, 13; 54:19; 57:3; 58:14, 22; 59:2, 5, 10, 11, 15; 60:20; 61:8, 24; 62:9; 66:2, 16, 18, 22; 67:23;

256

1   73:1, 25; 74:13;
    75:3, 18, 21;
2   76:7, 12, 17;
    77:24; 79:16;
3   82:19, 21; 96:25;
    97:4, 7; 99:2, 6,
4   15; 100:12, 14,
    20; 101:4;
5   109:19; 112:10,
    11; 113:17;
6   115:8; 116:8;
    117:21; 120:7;
7   121:6; 122:19;
    125:8; 128:3;
8   134:1, 14;
    143:12; 145:23;
9   146:23; 149:1;
    162:23; 169:12,
10  16; 170:13, 15,
    25; 171:1;
11  172:4, 20; 173:1,
    10, 15; 176:20;
12  178:5; 179:18,
    21; 180:7;
13  182:4; 183:10;
    184:18; 192:24;
14  194:24; 198:8;
    201:8; 202:21;
15  203:21; 205:8,
    19;
16  210:16; 214:17,
    22; 215:21;
17  216:14; 217:25;
    218:7; 220:1, 6
18  **mean** [53] 2:22;
    3:4; 5:21; 6:8;
19  8:24; 11:10;
    14:18, 20, 23;
20  22:19; 32:9;
    37:12; 39:9, 18;
21  43:10; 46:2;
    50:10; 53:8;
22  57:17; 58:2;
    64:2; 74:23;
23  79:18; 82:15;
    83:8; 93:13;
24  94:2; 99:12;
    107:11; 110:7;
25  114:5, 9; 115:17,

18, 22; 123:12,
16; 127:5;
134:21; 137:13;
141:20; 144:13;
145:15; 148:4;
151:14; 159:2;
161:20; 163:9;
164:20; 166:8;
190:10; 197:13;
219:9
**means** [9] 53:11,
12, 13; 79:10;
82:4; 144:14;
148:2, 7; 165:2
**meant** [1] 197:3
**meat** [1] 114:1
**medical** [1]
113:1
**medium** [1]
81:10
**meet** [6] 30:10;
46:7; 194:25;
195:1; 198:18;
201:17
**meeting** [8]
170:7, 17, 18;
198:23; 199:4;
200:2, 4; 215:13
**members** [1]
6:18
**mention** [1]
203:17
**mentioned** [2]
83:3; 166:12
**mercy** [6]
112:13, 18;
113:1; 118:14;
181:22; 182:2
**mere** [1] 13:8
**merely** [3]
104:19; 123:9,
11
**message** [1]
18:20
**met** [6] 30:2;
32:6; 36:6, 7, 8;
191:23
**method** [1] 73:6
**methodology** [1]

68:2
**mi** [1] 198:5
**michigan** [2]
12:21; 13:9
**midst** [2] 19:20;
97:6
**might** [13] 3:1;
6:3; 9:10, 17;
53:4; 70:23;
82:20; 99:12;
134:22; 140:23;
154:22; 201:14;
210:23
**mike** [6] 86:18;
129:23; 134:24;
137:22; 138:11;
204:25
**mile** [1] 177:17
**mind** [2] 115:9;
219:17
**mine** [1] 213:1
**minimum** [1]
161:21
**ministerial** [1]
32:1
**minute** [2] 4:17;
214:13
**minutes** [13]
49:16; 56:1, 2, 4,
5; 85:7, 22;
117:9, 10;
129:17; 188:19;
209:17; 216:24
**miranda** [21]
3:16, 17, 22; 4:2;
6:22; 11:1, 9;
15:25; 17:14;
37:19, 20; 57:6;
59:13; 73:19;
98:1; 123:22, 25;
136:24; 214:5,
11
**mirandized** [6]
40:16, 19; 59:16,
17; 60:1; 76:23
**mirror** [1] 27:11
**mirrors** [3] 27:8,
10, 12
**misconduct** [1]

115:1
**misleading** [1]
181:1
**miss** [3] 5:11;
99:22; 127:18
**mistake** [6]
48:11, 13, 16;
59:18, 19; 63:7
**mistakes** [2]
63:5, 6
**misunderstood**
[1] 82:16
**mitchell** [239]
1:7; 19:9; 20:21;
21:3, 15; 22:9;
23:21; 24:4, 7,
19; 25:3, 12, 18;
28:2, 13, 18;
29:1, 22, 24;
30:2, 8, 10, 16,
20; 31:2, 20;
32:1, 3, 6, 7, 18;
34:16, 25; 35:16,
18, 23; 36:6, 10,
14, 17, 19, 23;
37:7, 15, 19, 24,
25; 38:24; 39:2,
13; 40:13, 23;
41:2, 11, 24;
42:22; 43:1, 5,
15; 44:5, 9;
45:3, 22; 46:2, 7;
47:8, 11, 12, 22;
48:1, 2, 6, 7, 12,
13; 50:4, 6, 8,
14, 25; 51:5, 11,
12, 16; 52:10;
53:10; 54:15;
55:5, 10, 14;
56:11; 57:3, 5,
10, 18; 58:9, 15,
16, 21; 59:12,
16, 24; 60:9, 13,
21; 61:2, 5;
63:9, 24; 64:11,
15; 65:7; 66:14,
22; 67:8; 68:12,
19, 22, 25;
69:11, 16, 23;

257

70:5, 16; 71:9, 17; 72:17, 19, 22; 73:3, 4, 5, 16; 74:1, 9; 75:14, 23; 77:10, 21, 24; 78:1, 14, 21; 79:3, 8; 80:8, 12; 83:4; 84:10; 91:13; 96:3; 105:3; 112:10, 12, 20, 24; 113:14; 118:14, 16, 24; 128:5; 143:11; 170:17; 171:18; 172:10; 173:8, 12, 16; 175:16; 176:11, 21; 177:1, 4, 7; 178:15; 179:10, 18, 19, 25; 180:8, 22; 181:2, 8, 13; 182:5; 183:8; 184:8, 9; 185:1, 18, 22; 186:11; 187:7, 14, 20; 189:5, 23; 190:16; 191:23; 193:23; 194:6, 15; 195:23; 198:7, 13, 18, 23; 199:14; 200:13; 201:23; 202:16; 203:11, 16; 205:21; 206:4; 207:15; 208:1, 14, 16, 20, 24; 209:24; 210:9; 211:13, 14; 212:13; 214:17, 24; 216:9, 12, 19; 217:4; 218:12

**mitchell's** [11] 23:9, 16; 45:11; 76:2; 198:14, 16; 199:10; 206:21; 211:22; 217:22;

218:2

**modern** [1] 9:10

**moment** [3] 23:25; 98:19; 120:25

**monday** [29] 18:2, 5, 6, 7, 10, 13, 15, 23, 24; 19:2, 7, 15, 18; 94:20; 112:22; 162:24; 167:3, 19; 168:13; 171:3; 204:17, 19, 20; 219:6; 220:5; 221:16, 17, 19

**money** [1] 200:20

**month** [1] 62:23

**months** [1] 114:19

**moral** [1] 115:17

**more** [26] 13:7; 14:5; 21:21; 31:20; 65:6; 75:17; 98:12; 115:23; 117:4, 7; 133:13; 134:18, 20; 137:5; 152:25; 159:6; 165:20; 170:3; 172:8; 189:19; 190:21; 193:7; 210:4, 5; 216:18

**morning** [26] 2:2, 3; 6:12, 13; 10:5; 18:15; 19:11; 20:6, 13, 14; 25:6; 82:7, 9; 86:14, 15, 23, 24; 162:10; 184:12; 206:9; 207:2; 208:20, 25; 219:15; 220:5; 221:16

**most** [5] 62:21; 81:24; 116:19; 141:21; 145:9

**motion** [5] 116:7; 117:23;

118:1; 119:9, 12

**motioned** [1] 97:7

**motions** [2] 1:10; 108:16

**move** [6] 28:12; 41:11; 59:21; 63:8; 149:24; 179:9

**moved** [3] 7:24; 150:8, 14

**moves** [3] 149:22; 150:25; 152:11

**moving** [3] 98:15; 135:1; 159:19

**mr** [521] 2:4; 5:1, 11; 6:13; 7:17; 8:10, 17, 22; 9:24; 10:21; 11:7, 11, 23; 12:7, 16, 17; 13:6; 14:15, 18; 15:4, 9, 11; 16:6, 9, 12, 23; 17:9, 24; 18:8, 12, 19; 19:1, 4, 9, 19, 22, 24; 20:1, 4, 12, 21; 21:3, 15; 22:23; 23:25; 24:1, 4, 19; 25:12, 18; 26:22; 27:5, 6; 28:1, 7, 12, 16, 18; 29:23; 30:2, 8, 10, 16, 20; 31:2, 20; 32:1, 3, 6, 7, 14, 16, 18; 33:19, 20; 34:16, 24; 35:15, 18, 23; 36:6, 10, 14, 17, 19, 23; 37:7, 15, 19, 24, 25; 38:23, 24; 39:2, 5, 13, 18, 20, 24; 40:13, 23; 41:11, 14, 16, 18, 23; 42:22; 43:1, 5,

15; 44:5, 9; 45:22; 46:2, 7; 47:7, 11, 12, 22; 48:1, 12; 50:2, 5, 8, 14; 51:5, 15; 52:9; 53:10; 54:15; 55:5, 10, 14; 56:11; 57:3, 10, 15, 18, 23; 58:2, 7, 9, 13; 59:12, 15, 21, 24; 60:13, 21; 61:2, 5, 11, 13; 62:6, 24; 63:1, 24; 64:11, 15; 65:7; 66:14, 22; 67:8; 68:12, 19, 22, 25; 69:8, 10, 16, 23; 70:5, 16; 71:7; 72:17, 19, 22; 73:3, 4, 5, 16; 74:1, 9; 75:1, 14, 23; 76:2; 77:4, 10, 21, 24; 78:1, 8, 14, 21; 79:3, 8; 80:8, 12; 81:19; 82:12, 14, 16; 83:1, 6, 11, 12, 14, 16, 18; 84:6, 16, 20; 85:4, 6, 8, 9, 16, 17, 25; 86:2, 12, 14, 22; 88:12; 89:2, 6, 8; 91:24, 25; 92:14, 15, 16; 94:3, 4, 14, 17; 95:7, 8, 16; 96:11, 13, 16; 97:10, 11; 98:15, 19, 21, 24, 25; 102:16; 104:24, 25; 105:1; 109:13; 110:10; 111:25; 112:9, 12; 113:13, 16; 114:18, 22, 24, 25; 115:10, 12, 23; 116:1, 23; 117:3, 4, 5, 6, 8,

258

12; 118:15, 18, 21, 22; 119:3; 120:25; 121:2, 3, 5, 16, 17; 125:20; 127:25; 128:2, 14; 129:8, 11; 130:22, 24; 131:5, 11, 15, 16, 19, 24; 132:3, 4, 7, 13; 133:3, 4, 6, 7, 9, 16; 134:9, 14, 21; 135:2, 8, 11, 24; 136:11; 137:3, 5, 13, 17; 138:2, 9, 14; 139:23, 25; 140:2, 4; 143:8, 11; 149:20, 21; 150:17; 156:25; 157:1, 7; 158:18; 161:4, 17; 168:4, 5; 169:3; 171:18; 172:10; 173:12, 16, 22; 174:2, 14; 175:16; 176:11; 177:1, 4, 7; 178:15; 179:10, 19, 25; 180:3, 22; 181:2, 8, 13; 182:18, 20; 183:5, 8, 17, 22; 184:3, 6, 8, 9; 185:18, 22; 186:4, 6, 10, 11; 187:7, 14, 20; 189:1, 5, 23, 25; 190:16; 191:23; 193:23; 194:6, 15; 195:22; 197:22; 198:1, 5, 6, 7, 8, 14, 16, 23; 199:8, 10, 14, 18, 22, 24; 200:1, 4, 8, 13, 16; 201:1, 4, 11, 18, 20, 23, 24; 202:2, 11, 16, 23;

203:1, 2, 5, 8, 10, 11, 16, 17, 18, 25; 204:4, 7, 14, 18; 205:4; 206:4, 14, 20, 21, 22; 207:4, 22, 25; 208:8, 14, 16, 20, 24; 209:24; 210:8, 19, 20, 21, 23, 24; 211:2, 12, 14, 22; 212:13; 213:24; 214:1, 2, 17, 23, 24; 215:14, 20, 21, 24; 216:9, 12, 19, 22; 217:2, 3; 218:12, 18; 219:4, 5, 9, 12, 25; 220:4, 10, 15, 17, 23, 24, 25; 221:3, 8, 11

**ms** [12]    4:25; 18:1, 3; 19:3; 129:16; 130:2; 132:9; 134:16, 19; 135:17; 137:11; 218:22

**mthat** [1] 198:19

**much** [19]    2:5; 14:10; 110:6, 8; 117:4, 7, 8; 121:17; 134:17; 153:1; 159:24; 168:16; 181:19; 182:25; 197:18; 202:14; 204:11; 219:24; 221:17

**multiple** [3] 156:23; 176:5, 6

**murder** [61] 12:13; 22:10; 23:22; 25:4; 28:3; 32:22; 33:7, 11; 34:10, 11; 42:10; 44:19; 59:13; 60:24; 63:25; 64:19, 24; 65:8;

66:16; 68:23, 24; 69:12; 75:8; 80:9; 107:25; 108:2; 152:23, 25; 153:14; 171:22; 175:24, 25; 176:4, 6; 186:22, 24; 190:9, 11, 22, 24; 191:3, 11, 19; 192:12, 16, 18; 193:4, 21; 194:9, 21; 195:7, 11, 12, 15; 197:9, 10; 198:25, 15; 201:10, 15; 208:4; 214:4

**murdered** [5] 191:22; 193:15, 16, 17; 196:12

**murderer** [2] 195:2, 9

**murders** [11] 23:5; 47:23; 59:25; 60:22; 77:16; 79:17; 172:3; 176:5; 193:9; 195:23; 205:16

**must** [4]    2:10; 59:18; 62:15; 125:17

**my** [98]    2:22; 3:1, 7; 4:8; 5:8, 17; 6:7; 8:17; 11:13; 14:6; 16:10, 11; 17:10; 18:4; 19:5; 20:25; 22:1; 30:12; 35:22; 36:3, 7; 46:4; 48:6; 50:20, 23; 51:21; 53:3, 5; 55:11; 62:17; 67:9; 71:5; 75:14; 77:3; 81:16; 84:2; 86:4; 87:8; 92:17, 24; 93:21;

94:24, 25; 96:5, 18; 97:8; 109:6; 111:18; 115:9; 116:11; 122:19; 124:1; 125:2; 126:18; 130:20; 131:3; 133:11, 19; 134:11; 139:5; 143:17; 148:3; 149:5, 17; 151:3; 152:21; 160:23; 161:6, 10, 15; 164:16; 166:2; 169:12, 16, 18; 170:19, 20; 171:1, 2, 6; 178:17; 195:12; 197:11; 201:21; 211:24; 212:3, 5; 214:10, 21, 25; 215:4; 217:19; 219:17, 19

**myself** [5] 56:14; 86:3; 132:6; 178:6; 209:13

**mythical** [1] 201:5

- N -

**n** [4]    129:24; 137:25; 205:1; 222:1

**name** [32] 20:8; 21:11; 29:18, 19; 46:18, 23; 48:4, 6, 12; 86:19; 88:16; 90:5, 7, 12; 91:7; 92:1; 98:25; 129:23; 130:14; 131:19; 133:22; 134:3; 137:22; 146:10; 151:22; 185:5; 201:4, 6; 204:25; 210:15; 215:8; 216:15

**named** [2] 128:8; 194:25

259

**namely** [1] 189:24

**names** [5] 102:9, 10; 133:23; 135:15; 201:5

**narcotics** [1] 87:24

**nature** [1] 159:7

**near** [2] 10:9; 194:20

**nearby** [1] 199:5

**necessarily** [4] 7:15; 90:15; 150:16, 18

**necessary** [2] 110:22; 181:12

**neck** [1] 26:21

**need** [38] 2:14, 20; 5:8, 9, 23; 6:9; 11:2; 14:12; 18:13; 36:16; 58:5; 83:7, 20; 85:1, 3, 20; 88:21; 94:15; 111:16, 18; 115:25; 116:22; 127:9; 141:23; 157:4; 158:9, 10, 15; 161:21; 175:1; 195:7; 202:8; 220:2, 4, 19, 20, 22; 221:16

**needed** [1] 5:5

**needs** [3] 136:3; 156:1; 183:1

**neither** [1] 35:17

**never** [25] 6:1, 17; 7:5; 8:6; 20:23; 55:10; 94:23; 99:5, 7; 102:3, 22; 106:6, 9; 117:17; 119:13; 159:15; 161:8, 9, 13; 169:15; 173:16, 19; 175:19; 218:12

**nevertheless** [1]

202:2

**new** [31] 110:17; 111:20; 116:3; 139:18; 140:23; 142:5; 152:18; 153:14; 154:22; 155:3, 18; 156:2; 157:3; 158:3, 12; 164:5, 18; 165:2, 6, 8, 9, 10; 166:15; 167:6, 9, 23; 179:4, 16

**next** [17] 48:15; 53:1; 54:21; 56:11; 58:9; 74:4; 100:25; 118:23; 147:15; 154:17; 185:25; 197:21, 22; 204:8; 207:1; 208:6; 215:6

**nice** [2] 86:15; 215:15

**nickname** [1] 29:19

**niedermeier** [94] 20:23; 21:6, 14, 17, 22, 23; 22:13; 23:3; 24:7, 14; 25:8, 11, 14; 30:10, 15, 20; 32:2; 34:1, 20, 21; 35:15, 18, 21, 23; 36:6, 8, 9, 20; 37:4, 23; 41:25; 42:4; 43:3; 44:2; 45:7, 15; 46:1; 47:24; 52:2, 6; 56:14; 57:8; 58:20; 59:1, 9, 17; 60:11, 17, 23, 25; 61:10; 62:11, 12, 13, 15, 20; 63:4; 64:24; 71:21; 73:25; 76:15; 81:2; 169:6, 10; 170:6, 16, 22, 23;

171:1, 3, 6; 173:7, 10, 11, 17, 19, 25; 176:7; 185:4; 186:7; 187:14; 189:13, 25; 197:21; 204:12; 205:1, 6; 213:5; 219:7, 16, 19; 222:7

**niedermeier's** [7] 41:21; 57:20; 58:17; 61:16; 76:21; 170:12; 175:5

**night** [4] 84:18; 198:19; 200:6, 22

**nine** [1] 205:13

**nobody** [1] 107:22

**nobody's** [2] 84:18; 99:11

**nodded** [1] 184:2

**non** [3] 26:19; 87:24; 107:10

**none** [7] 75:6, 7, 14; 77:22; 84:17; 95:19; 123:5

**nor** [1] 35:17

**norm** [1] 16:15

**normal** [5] 44:11; 111:10; 139:11; 154:11, 12

**normally** [5] 155:9; 158:14; 160:2; 162:21; 219:10

**northern** [1] 1:2

**notation** [3] 50:20; 53:5; 188:9

**note** [3] 214:15, 16; 215:7

**noted** [1] 221:14

**notes** [35] 42:2, 5, 10, 13; 57:7, 8, 20, 21; 58:3,

5, 18, 19, 21, 25; 59:5; 62:13; 74:1; 76:13, 15, 21, 22; 77:9; 132:16; 177:12, 13; 188:11; 212:18, 24, 25; 213:3; 214:8; 216:18; 217:22

**nothing** [15] 9:21; 38:16; 74:15; 77:17, 21; 78:1, 7, 18; 108:5; 132:9; 134:16; 140:1; 183:12; 190:2; 192:13

**notice** [2] 136:16; 163:11

**noticed** [1] 76:2

**notion** [1] 3:3

**now** [112] 6:5; 12:13, 22; 13:7; 20:18; 22:24; 25:17; 27:2, 15; 28:6; 29:12; 31:25; 36:9; 37:18; 38:22; 40:3, 22; 41:19; 43:18; 44:4, 11; 46:5; 47:4, 10; 49:15; 51:1, 4; 55:14; 56:10; 57:3, 11; 58:25; 60:13; 63:8, 12; 64:8, 11, 15; 65:16, 24; 68:13; 70:3, 16; 71:2, 18; 72:8, 17; 73:12, 17; 74:4, 19; 79:8; 81:14; 83:14; 84:16; 90:6; 93:10; 94:21; 99:15; 101:12; 103:10; 108:8, 11; 109:17; 110:5, 9; 113:17; 114:15; 115:7; 116:10,

260

16; 117:20;
118:22; 122:11;
136:11, 21;
137:5; 139:9;
144:4; 152:15,
25; 154:25;
158:3, 20; 160:9;
163:20; 165:4,
25; 166:12;
170:24; 171:13;
174:3; 175:9;
176:16; 180:22;
182:4; 185:19;
186:14; 189:16;
198:3, 11; 201:2;
203:13; 207:12,
22, 24; 209:18;
212:12; 213:15;
219:10

**nowhere** [2]
101:4, 5

**number** [35]
6:18; 23:9, 16;
29:1; 41:2, 4;
43:19; 45:3;
51:11, 12; 52:13,
19; 53:6, 14, 15,
23; 54:2, 11;
71:5; 86:8;
88:16; 105:3;
112:25; 118:24;
146:11; 151:6;
176:25; 177:1;
206:17; 207:13;
210:21; 212:22;
216:3; 217:22;
218:6

- O -

**o** [3] 86:20;
129:25; 137:24
**oath** [2] 20:7;
168:25
**object** [4]
114:18; 182:20;
215:14, 17
**objection** [23]
5:12; 61:11, 13;

62:6, 24; 63:1;
75:1, 2; 94:14;
96:11, 14, 20;
150:17; 180:3;
182:18; 183:5,
17, 22; 213:24;
215:17, 24;
216:22
**objection's** [3]
61:14; 117:2, 10
**obligated** [1]
125:16
**obligation** [4]
123:18; 125:22,
23, 24
**observation** [2]
86:4, 13
**observe** [1] 86:3
**obtain** [9] 15:19;
25:9; 31:15;
46:10; 68:2;
89:12; 123:6;
205:20; 206:17
**obtained** [13]
28:2; 29:21;
39:13; 65:7;
72:11; 87:12, 14;
120:8; 121:25;
122:17; 166:6;
185:16; 206:21
**obtaining** [3]
101:8; 207:17,
24
**obtains** [2]
87:19; 105:23
**obviously** [11]
13:17; 17:10, 13;
115:1; 123:22;
135:3; 136:13;
137:1; 177:14;
197:23; 198:16
**occasion** [3]
47:24; 130:13;
131:12
**occasions** [1]
6:18
**occur** [3] 146:15;
155:3; 217:11
**occurred** [12]

76:8; 172:17;
180:18; 185:2,
12, 14; 190:2, 9;
191:10; 192:14;
193:21; 217:12
**occurrence** [1]
107:16
**occurring** [2]
204:8; 208:16
**occurs** [3]
119:23; 126:3;
220:5
**october** [1] 1:7
**odd** [3] 111:4;
135:13; 136:19
**offender** [29]
139:1; 141:21;
144:15; 145:24;
146:15; 147:2, 8,
24; 148:23;
149:22; 153:13;
154:2, 14; 155:2;
156:14, 21;
159:22; 160:7,
12, 21; 161:5, 9;
163:1, 6, 22;
164:1, 13;
166:14; 168:10
**offender's** [1]
156:21
**offenders** [12]
139:7; 140:11;
141:11; 145:11,
12; 147:16;
148:4; 150:8;
161:23; 164:17;
167:22
**offense** [1]
121:24
**offer** [1] 82:18
**offers** [1] 115:16
**office** [126]
6:19; 7:11; 8:6,
8, 14; 9:1;
10:10, 12, 18, 22,
23; 12:6; 13:1,
2; 15:23; 16:8;
21:4, 8; 30:1;
32:4; 34:2, 21,

22, 23; 37:8;
39:14; 44:8;
45:20, 23, 24;
46:7; 60:9, 14;
64:14; 65:17;
68:18; 69:19, 25;
76:3; 82:6; 83:3;
86:7; 87:1, 7, 19;
88:10, 13, 16;
89:11, 23; 90:6,
22; 91:5, 22;
93:1; 94:22;
95:2; 97:18;
99:21; 100:2, 25;
101:7, 8, 21;
102:21; 103:13,
15, 17, 18, 19,
21, 23; 105:22,
23; 106:14, 19,
21, 23; 107:9,
12, 22; 108:24,
25; 109:4, 7, 8,
10, 15, 22, 25;
110:3; 113:19;
114:1, 6; 115:13;
117:17, 19, 21;
119:3; 123:6, 7;
141:8, 9, 13;
143:14, 20;
144:2; 146:20;
162:12; 170:19;
187:8, 10;
189:12; 209:5, 6;
217:11, 12, 13,
16, 19
**office's** [1]
100:3
**officer** [64] 2:21;
19:8; 120:4;
121:12; 123:21;
124:2; 125:1, 3,
22, 25; 126:10,
14; 128:8, 9, 12,
17, 19; 129:17,
24; 130:3, 12;
132:7, 14;
133:17, 19;
134:17; 135:21;
136:14, 16;

137:16; 140:1; 143:2, 13; 144:1, 5, 7, 8, 15, 18, 20, 23; 146:19; 150:5; 152:5, 11; 153:1, 2; 154:13, 15, 25; 155:10; 157:3, 13; 158:7, 10; 160:8; 162:9, 18; 165:20; 174:23; 177:18; 221:4, 13

**officer's** [2] 91:22; 125:16

**officers** [16] 84:9, 18; 86:8; 116:13; 123:19; 124:8; 131:18; 140:5, 19; 141:22; 143:3; 147:23; 154:5, 7; 162:20; 163:9

**offices** [8] 9:4, 8; 21:15; 25:19, 25; 43:16; 44:12, 25

**official** [2] 1:25; 101:25

**officially** [2] 165:23; 172:2

**often** [5] 11:24; 68:1; 87:18; 179:7, 8

**oftentimes** [1] 11:16

**oh** [13] 14:2; 17:12; 50:24; 83:17; 114:1; 151:3; 159:24; 170:15; 175:14; 176:14; 198:12; 218:23; 219:1

**okay** [304] 8:10, 22; 12:22; 15:11; 17:24; 18:11, 24; 19:1; 20:3; 21:13; 23:2, 8, 20; 24:4, 10, 13, 21; 25:8, 14, 21, 24; 27:20; 28:9; 29:10, 12, 15, 19, 23; 30:2, 4, 7, 19; 31:6; 33:19, 25; 34:12, 15; 35:2, 12, 15; 36:2, 9, 16; 37:1, 11, 23; 38:3, 22; 39:17, 24; 40:3, 16, 19, 22; 41:8; 42:2, 4, 7, 18; 43:5; 44:23; 45:11, 18, 20, 22, 25; 46:15; 47:2, 7, 19, 22; 48:1; 49:15, 22; 51:10, 19; 52:1, 5, 9, 18, 23; 54:2, 6; 55:9, 14; 56:13, 15, 17, 20; 57:3, 17; 58:25; 61:8; 62:7; 63:22; 64:8, 11, 23; 65:14; 66:2; 68:2, 6; 69:2, 4, 22; 70:3, 25; 71:2; 72:5, 8, 17; 73:3, 16; 74:4, 11, 19; 76:9; 77:15, 20; 78:6, 9, 14; 79:3, 6, 23; 80:4; 81:1, 5; 85:5; 87:18; 88:2, 11; 89:2; 90:3, 12; 91:23; 93:20; 94:2; 97:21; 98:1; 101:23; 102:8; 104:14, 23; 106:23; 108:8; 109:17; 111:24; 117:10, 16, 25; 118:6; 119:5, 21; 120:18; 122:19; 123:17; 127:24; 132:19, 25; 133:8, 13, 21; 135:7; 137:4, 7, 12, 18; 139:2, 9, 25; 140:5, 20; 142:2; 143:1, 5, 23; 144:4, 23; 145:12; 147:5, 8; 148:11; 149:14, 20; 152:15; 153:13; 154:8, 14; 155:14, 21; 158:1, 17; 159:15; 160:5, 24; 161:16; 162:15; 163:5; 165:24; 166:3; 168:3, 13; 169:9; 171:9, 12, 16; 172:7, 25; 173:7, 11; 174:13; 175:7, 15, 22; 176:25; 177:4, 7, 18; 181:8, 13; 182:4; 184:3; 185:7, 11, 18; 186:5, 9, 18; 187:2, 7; 188:2, 12; 190:10; 192:3, 5, 20; 193:1; 194:2, 4, 10; 195:3, 4, 13; 196:7; 197:5, 8, 18, 24; 198:11, 13; 199:7, 10, 19, 25; 200:3, 7, 15, 23, 24; 201:16; 202:20; 203:4, 7, 9; 204:10; 207:1, 16, 22, 24; 208:6, 15, 24; 209:10, 14, 18; 210:8, 21; 212:18, 21; 213:10, 13, 15; 214:8, 16, 22; 215:5; 216:3, 18; 217:9, 15, 18, 21, 25; 218:4, 23; 219:1, 4, 21, 24; 220:9

**old** [6] 48:2; 49:2, 4; 96:2; 158:5; 167:23

**older** [1] 8:18

**omnibus** [1] 135:2

**once** [6] 12:23; 15:25; 119:17; 125:17; 206:10; 214:12

**one** [101] 7:16, 19; 11:2, 3; 13:14; 18:12; 19:1, 5, 8; 21:21; 22:22; 23:25; 26:12; 36:22; 38:17; 44:22, 24; 45:8; 47:7; 49:10; 52:19; 53:6, 14; 65:18, 19; 70:24; 71:11; 77:8; 87:24; 89:2; 90:25; 91:1, 14; 93:23; 94:23, 24; 95:24; 96:24; 97:2, 11, 17; 98:19; 99:3; 105:19, 24; 106:6; 109:1; 113:9; 114:4, 25; 116:6; 118:13, 15; 120:25; 122:6; 123:6; 124:25; 131:8, 15, 18; 133:7, 20, 25; 136:5; 137:5; 139:4; 144:18; 145:17, 25; 146:12; 149:13, 22; 152:5, 25; 154:7; 159:24; 163:24; 166:9; 167:14; 168:6, 23; 175:1; 176:8, 14, 15, 25; 185:1; 188:7;

262

191:12;   197:23;
199:16;   201:16;
206:23;   210:18,
25;   211:14,  15,
18;     217:9;
220:23
**one-page**    [1]
108:23
**ones** [4]   60:17;
76:19;  132:5, 6
**ongoing**     [1]
206:5
**only** [23]    4:25;
7:22;     18:12;
21:13;    44:14;
49:22;     85:7;
96:10,      25;
107:19;  132:5, 6;
143:13,  18,  19;
145:2, 4;  170:11,
14;      198:23;
202:20;    203:2,
16
**open** [5] 133:14,
15;   136:13,  17;
172:9
**opened** [2]  13:8;
18:4
**operates**     [1]
116:10
**operating**    [1]
116:24
**operations**   [5]
113:24;  114:1, 5;
117:16, 20
**opinion**      [3]
100:2;   116:11;
164:16
**opportunity**  [3]
17:12;    81:21;
156:17
**opposed** [1] 73:6
**option** [4] 53:25;
120:14;   148:19,
20
**oral** [3]  57:5, 17;
59:25
**orchestrated** [2]
198:19;  199:1

**order** [30]   3:22,
25;   5:13;   7:19,
20;   8:13;   9:16,
17,  23;   27:4;
31:17;   68:5, 6;
95:4;      98:12;
103:12;  108:20;
111:14;  117:22;
118:1;    123:10,
12,  15;    126:4,
21;     127:14;
129:17;  158:11;
161:2;  193:9
**ordered**      [3]
68:11;  128:6, 7
**ordering**     [1]
112:16
**orders** [4]  8:15;
84:8;      93:3;
94:24
**original** [27]  8:7;
9:23;   89:17, 24;
90:9,  10;   91:5,
12,  18;   102:6;
103:24,     25;
104:8, 11, 16, 20,
22;    105:9,  14,
15,   16,   19;
106:7;  113:3, 5;
134:7
**other** [57]   2:12,
16;   3:10;   9:17;
14:8;     20:19;
21:10;    34:10;
36:22;    58:11;
73:6;   79:9,  18;
81:24;     82:2;
84:4;      93:15;
97:11;    100:3;
101:22;   103:14;
108:1;    110:12;
123:20;   124:19;
126:14;  131:5, 9;
133:16;   137:15;
140:11,  22,  23;
143:21,    25;
145:19;  157:11;
159:24;   166:9;
167:22;   168:3;

170:14,    15;
183:14;   188:23;
189:22;   191:13;
200:9;   201:3, 5,
22;    202:7,  15,
22;      206:5;
217:19
**others** [1] 81:4
**ought** [1]  2:16
**our** [37]    18:7;
70:20;    85:21;
86:3;   87:23, 24;
97:1;  103:17, 18;
106:4;   107:24;
117:19;   130:18;
138:25;   139:19;
140:13,     25;
144:8,  15,  18;
146:9,      16;
147:12,     16;
152:21;   156:10;
157:16,     18;
162:25;   167:21;
169:20;   192:11;
200:8;    203:10;
207:19;  220:20
**out-of-state**  [1]
141:5
**outlined**     [2]
98:13;  100:23
**outside**      [7]
27:23;    89:18;
111:10;   121:21;
135:21;   139:14;
164:1
**outsiders**    [1]
102:9
**outstanding**  [1]
166:5
**over** [54]    4:5;
6:5, 15, 19;   7:8;
8:14;  14:3;  16:6;
18:14;    19:14;
21:17;     27:1;
29:24;  30:16, 18,
20;     36:11;
37:16;    38:18;
39:14;    43:18;
55:22;    67:19;

87:11;     90:20;
92:21;    98:10;
99:12;    102:8;
103:19;    104:9,
17;      110:7;
111:11;   121:18;
143:19;   151:11;
152:4;    154:23;
157:9;    161:10;
162:16;   164:7;
167:19;   168:12;
174:4;    198:19;
200:14;   205:15;
213:2;    218:20;
220:3, 5, 6
**overcrowded**  [1]
154:1
**overhear**     [1]
135:22
**overpopulated**
[1] 153:24
**override**     [2]
220:12, 13
**overruled**   [10]
61:14;    62:8;
63:2;     75:2;
117:2,      11;
150:19;   180:5;
183:24; 216:23
**own** [12]    55:5;
86:7;   90:15, 23;
91:6;     92:14;
95:3;    164:24;
165:1;    175:8;
182:12; 189:20

---

**- P -**

---

**p** [1]  1:20
**P.M.** [6]   40:24;
174:1,  10,   20;
175:17;  180:18
**packet**       [1]
205:19
**paddy** [3]  178:2,
9, 14
**page** [21]  72:11,
14,  24;   73:11;
74:5, 15;   78:10;

79:3; 100:25; 114:15; 117:13; 171:10, 25; 175:8; 176:8; 185:6, 8, 25; 197:5; 214:9

**pain** [1] 169:16

**paper** [10] 33:17; 34:4; 73:5; 84:11; 103:1; 104:9; 126:24; 174:25; 212:21; 217:24

**papers** [6] 23:19; 103:15; 127:3; 135:5; 156:15; 200:24

**paperwork** [13] 103:22; 130:21; 133:24; 134:12; 144:17; 147:16; 155:12; 169:20; 174:5, 7, 8; 175:20; 183:10

**parallel** [1] 79:18

**paraphrase** [1] 77:22

**pardon** [1] 131:20

**part** [18] 29:13; 57:7, 9; 59:4; 65:5; 87:11; 115:13; 135:2; 141:17; 163:21; 194:19; 199:12, 19, 21; 206:5; 210:6; 212:5; 217:20

**partially** [2] 189:20; 200:24

**participant** [1] 201:5

**participate** [1] 16:20

**particular** [11] 21:25; 27:25; 88:17; 98:12; 114:8, 9, 11, 12;

125:23; 130:13; 135:22

**particularly** [1] 28:1

**parties** [1] 118:2

**partner** [3] 22:13, 15; 23:2

**partner's** [2] 43:10; 174:24

**partners** [1] 59:7

**parts** [1] 93:24

**pass** [2] 4:19; 92:10

**passage** [2] 212:10; 215:25

**passed** [1] 87:8

**past** [5] 138:18; 160:19; 186:19; 219:21; 221:17

**paste-its** [1] 9:22

**pasted** [1] 8:12

**patrol** [1] 130:12

**pattern** [1] 115:1

**pause** [18] 28:10; 57:25; 58:8; 63:11; 71:10; 98:20; 101:10; 112:14; 121:1; 129:20; 137:8; 168:19; 175:2; 204:13; 211:1; 218:8, 10; 219:2

**paying** [1] 135:22

**pen** [1] 104:21

**penal** [1] 7:21

**penalties** [1] 159:10

**pending** [1] 85:12

**pennsylvania** [1] 79:25

**people** [21] 6:15; 11:24; 15:2, 8, 10; 16:21; 28:23; 53:4; 56:22; 82:2;

114:2; 123:7; 135:15; 145:10, 15; 153:19; 167:12; 177:19; 178:7, 8, 19

**people's** [2] 102:9, 10

**per** [2] 2:24; 7:11

**perceived** [1] 99:7

**peremptory** [1] 5:2

**perhaps** [10] 5:16; 6:5; 18:12, 19; 44:18; 92:25; 104:2; 116:13; 119:6; 202:8

**period** [4] 52:6; 97:5; 110:5; 212:18

**permission** [6] 18:16; 19:13, 14; 81:23; 82:10; 186:8

**permit** [2] 5:22; 10:15

**permits** [4] 3:25; 17:24; 126:5, 6

**permitted** [1] 31:12

**permitting** [1] 4:13

**person** [68] 10:11, 18; 12:5; 13:14; 15:18, 22; 19:8; 28:4; 31:17; 33:7, 11, 12; 50:13; 51:15; 55:19; 62:21; 63:17, 24; 64:5; 69:22; 81:18; 82:8; 97:22; 104:3; 107:23; 111:7, 9; 123:1, 2, 3; 124:2, 11; 125:3, 5, 11, 19;

126:15; 133:4; 134:3; 146:9; 151:25; 152:10, 15; 153:15; 154:21; 155:5, 17, 19; 156:1; 157:2; 159:7, 19; 160:1, 2; 162:5; 165:5, 6; 166:4, 6, 13, 19; 170:14, 15; 175:19; 181:16, 21, 24; 201:5

**person's** [1] 170:11

**personal** [2] 2:6; 29:21

**personnel** [4] 93:1; 94:22; 95:2; 138:20

**persons** [2] 133:23; 134:8

**perspective** [2] 166:3; 194:17

**perversion** [2] 3:11; 4:3

**petition** [3] 101:14, 19; 108:20

**petitions** [1] 101:2

**petrie** [5] 44:5, 7, 8; 45:18; 60:10

**petrie's** [9] 44:8, 24; 45:23, 24; 60:9; 76:3; 187:10; 209:6; 217:16

**phone** [11] 18:20; 85:18; 196:13; 199:2, 3, 4; 200:2; 215:9, 12; 216:3, 4

**photocopied** [2] 92:21; 104:17

**photocopy** [2] 90:21; 104:13

**photographed** [3]

264

1   90:9;    142:6;
154:19

2   **photographs**  [3]
130:21,    25;

3   134:12

**phrase** [1] 107:1

4   **physically**   [15]
33:8, 14, 18, 23;

5   34:4;     50:5;
146:23,    25;

6   147:6,  7,  15;
150:8;    216:15,

7   16, 17

**pick** [11]  68:16,

8   17;      69:20;
84:10;    103:18,

9   22;      124:2;
165:14;   168:10;

10  173:14; 210:9

**picked** [7] 16:23;

11  67:5, 6;  103:13;
106:21;  178:16;

12  181:21

**picks** [2] 107:13;

13  177:19

**pickup**     [1]

14  162:22

**picture**     [3]

15  151:5, 6; 159:18

**piece** [7]   34:4;

16  35:2;     73:4;
103:1;    104:9;

17  126:24; 174:25

**pieces** [1] 84:11

18  **pin** [1] 200:8

**place** [9]    5:6;

19  16:14;   143:13,
18, 21;   147:6;

20  176:13;  178:13;
194:21

21  **placed** [4]  90:20;
131:11;   209:5;

22  217:1

**places** [1] 99:7

23  **plan** [1] 32:1

**planned**    [1]

24  208:7

**planning**    [2]

25  203:1;  204:14

**plans** [1]  207:19
**play** [4]  144:20;
181:13;    186:6;
218:4
**played**     [5]
203:11, 12, 14;
218:21;  219:3
**playing** [1] 203:1
**please** [18]  2:2;
20:7, 8;   58:12;
63:9;      82:13;
104:12;  134:24;
137:19;    140:1;
168:24;    173:1;
184:24;  204:22;
214:1,  14,  19;
218:7
**pocket** [1] 172:4
**point** [33]   3:17;
14:11;  16:10, 11;
27:18;      33:2;
35:7;       37:20;
43:12;      46:5;
59:1;       64:16;
72:25;    73:19;
75:9;     78:21;
79:9, 11;  80:21;
111:18;   139:22;
142:13;   152:14,
15;      170:14;
171:2,  6,   21;
178:17;  180:16;
189:19;   190:8;
209:9
**pointed**     [2]
118:22;  198:9
**police** [47]  4:14,
15;      5:6,  20;
15:5;      19:8;
46:21;     72:3;
84:18;     86:8;
87:16, 19;  95:17;
111:9,    15;
115:15;   121:8,
12, 25;   122:5,
24;      130:4, 5;
130:4, 5;  139:20;
140:5,  12,  17;
143:13,    25;

144:8;    146:4;
148:13;  152:5, 6;
160:11, 13,  22;
161:11;  162:5, 9,
12;    164:3,  7;
175:20;    205:9,
12
**policy** [18]  34:1;
40:3,  6;    52:1;
70:19;     94:7;
99:21,  22,  24;
100:1;   102:21;
105:22;  106:23;
113:22, 23,  24;
114:5;  140:20
**portion**     [2]
46:18; 199:10
**posed** [1] 3:23
**position**     [6]
87:3;    130:18;
138:7;   160:25;
170:5; 203:14
**positioned**  [1]
131:25
**positive**    [1]
188:1
**possibility** [3]
104:18;   166:1;
221:18
**possible**    [5]
70:20;   120:10;
124:1;   154:25;
159:10
**possibly**    [2]
129:7; 182:21
**post-its**    [1]
90:20
**posts** [1] 142:24
**potential**   [1]
11:17
**power** [1] 74:19
**practicable**  [4]
128:8,  17,  21;
129:1
**practical**   [1]
125:3
**practice**   [24]
6:1, 15, 23, 24;
7:1;  8:9, 11, 25;

9:9, 11, 12;  10:9;
13:17, 19;   14:4;
16:4;      44:14;
70:21;    91:10;
96:6;     119:10;
126:12;   154:11,
12
**practiced**   [2]
93:10; 119:13
**practices**   [6]
4:4,  5;   16:16;
17:16,     18;
102:21
**pre** [1] 76:13
**pre-interview**
[25]  40:1, 4, 13,
20;    56:15,  17,
24;  57:9;  63:13,
22;       66:13;
74:13;    75:24;
76:14;    79:9;
176:8;   184:16;
186:21;   188:22;
195:5;    212:15,
19,  24;  213:21;
216:19
**preceded**    [1]
93:6
**precinct**    [1]
130:12
**predicate**   [1]
135:10
**preliminary** [1]
120:23
**preparation** [1]
132:19
**prepare**     [1]
25:14
**prepared**    [8]
14:1;  24:7;  29:7;
41:8;    77:1,  2;
94:17; 115:25
**prepares**    [1]
147:13
**preponderance**
[1] 136:4
**preprinted**   [4]
90:7, 19;  109:18,
22

**presence** [3] 120:1; 161:15; 173:19

**present** [22] 6:9, 10; 51:9, 15, 21; 52:6; 59:5; 86:10; 90:1; 112:23; 122:6; 123:7; 125:24; 158:12; 178:25; 180:20; 207:4; 210:12; 212:4; 217:9; 221:6, 12

**presentation** [1] 120:5

**presented** [12] 4:12; 24:14; 47:7; 52:12; 110:23; 126:24; 135:11; 142:14; 146:19; 148:21; 158:20; 179:10

**presenting** [1] 111:20

**presently** [2] 87:4; 111:13

**presentment** [3] 126:3, 7; 147:20

**presents** [2] 147:1, 7

**pressure** [1] 82:13

**presumably** [2] 133:17; 164:2

**pretended** [1] 190:12

**pretrial** [8] 136:10; 138:5; 145:21, 22; 150:6; 156:24; 157:15, 17

**pretty** [12] 56:25; 57:2; 79:17, 18; 110:6, 8; 116:10; 129:5; 153:1; 166:21; 181:19

**prevent** [2] 125:13; 206:7

**previously** [2] 66:4; 125:8

**principles** [1] 3:13

**printed** [1] 29:18

**prior** [13] 17:4; 30:10; 35:19; 47:24; 59:25; 88:18; 132:22; 141:25; 162:21; 163:1; 167:18; 176:13; 214:5

**prison** [5] 97:24; 98:7; 113:2; 221:6, 8

**prisoner** [24] 7:16, 20, 22, 23, 24; 12:8; 14:20, 23; 95:13; 98:9, 13; 119:15, 17; 120:9, 11; 124:10; 130:17, 21; 134:11; 141:2, 15; 142:8; 160:6; 188:6

**prisoner's** [3] 98:1; 128:11; 139:2

**prisoners** [20] 6:19; 7:19; 87:15; 88:6; 95:11, 17; 126:19; 130:25; 131:2; 138:20; 139:4, 11; 140:6, 24; 141:13; 142:22; 145:9, 14; 150:8

**prisons** [1] 138:24

**probability** [1] 164:14

**probable** [4] 12:15; 33:5; 121:23; 190:16

**probably** [21] 16:9, 10; 23:1; 44:10; 87:20, 23; 89:22; 117:21;

132:1; 133:11; 172:8; 173:10, 11; 177:17; 179:6; 189:3; 199:5; 209:1, 2, 17

**probative** [1] 2:25

**problem** [13] 11:13; 50:19; 61:21, 23; 99:4, 5, 7, 8, 10, 13

**problems** [1] 53:5

**procedural** [1] 31:25

**procedure** [16] 8:3; 11:12; 31:1; 96:19; 106:20; 111:10, 13; 116:25; 119:14; 120:7; 121:20, 25; 122:1; 141:3; 142:9; 221:4

**procedures** [2] 82:23; 138:19

**proceed** [1] 19:21

**proceeded** [2] 97:6; 196:15

**proceeding** [1] 108:14

**proceedings** [4] 2:1; 100:15; 101:25; 221:20

**process** [29] 3:8; 14:10, 11; 15:21; 31:5; 32:2; 55:22, 25; 56:15, 17; 82:22; 107:6; 108:24; 131:15; 141:18; 142:16, 17, 25; 143:2; 144:14, 21; 154:23; 156:16; 158:9; 160:16; 181:19, 20, 23; 189:14

**processed** [4] 119:19, 21; 141:11, 23

**processes** [1] 86:10

**processing** [7] 130:17, 25; 131:4; 132:6; 134:11; 135:19; 150:25

**produce** [4] 4:19; 88:19; 94:24; 108:11

**produced** [3] 76:17; 97:20; 109:5

**profanity** [1] 131:20

**professor** [1] 129:9

**proffer** [1] 83:9

**proffered** [1] 82:23

**promise** [1] 192:6

**prompt** [2] 126:3, 7

**prone** [3] 63:4, 6; 129:6

**pronounce** [2] 44:6; 98:25

**proper** [2] 5:17; 13:21

**propose** [3] 81:20; 83:1, 19

**proprietary** [1] 14:4

**pros** [2] 127:7, 8

**prosecute** [1] 75:19

**prosecuted** [2] 92:9; 218:12

**prosecuting** [1] 114:2

**prosecution** [2] 74:20; 218:16

**prosecutor** [3] 15:7; 97:1; 220:7

prosecutors [2] 4:6; 16:16

prosequendum [1] 88:9

protect [2] 163:22; 164:13

protection [2] 140:13

prove [2] 85:1; 115:5

provide [1] 220:6

provided [6] 46:17; 71:12; 72:10; 95:13; 102:12; 123:24

provides [1] 159:6

prudent [1] 116:13

public [4] 25:22; 26:2; 99:7; 161:6

purely [1] 137:5

purport [1] 95:3

purported [3] 8:13; 92:10; 103:24

purportedly [1] 91:5

purporting [1] 91:7

purports [5] 4:12; 84:2; 90:23; 102:20; 103:1

purpose [13] 4:13, 15, 18; 5:21; 7:6; 42:7, 9; 51:19; 111:20; 143:24; 152:21; 200:10

purposes [6] 2:24; 50:25; 58:15; 95:23; 126:3; 155:17

put [31] 7:3; 9:16; 19:14; 27:20; 31:4;

44:10, 19; 48:16; 49:13, 15; 51:6; 52:25; 54:21; 59:8; 62:15; 64:13; 82:21; 83:22; 85:6; 86:3; 90:8; 91:6; 119:3; 131:2, 5, 23; 151:9, 12; 170:4; 178:14; 211:17

puts [1] 107:9

putting [2] 55:5; 104:9

pyne [1] 1:21

- Q -

qualify [1] 199:24

quantity [1] 200:18

quashed [2] 146:17, 22

question [59] 4:22; 5:5, 7; 6:11, 23; 13:8; 14:6; 21:21; 32:17, 18; 33:22; 36:3; 38:23; 43:20; 51:8; 53:16, 20; 54:6; 59:10, 11, 15; 62:9; 66:13; 72:14; 75:14; 84:4, 13, 15, 17; 86:5, 12; 93:21; 97:11; 115:4; 121:2; 122:20; 123:23, 24; 124:1, 17; 125:2, 20; 127:1, 24; 137:1; 143:17; 149:5; 157:1; 159:24; 170:20; 183:4, 5; 190:20; 201:21; 204:3; 213:25; 215:16; 216:7

questioned [2] 60:14; 139:8

questioning [12] 6:15; 14:13; 26:23; 36:19; 38:24; 57:10; 73:7; 99:2; 106:25; 114:19; 141:22; 209:18

questions [32] 32:16; 35:18, 20; 36:20; 38:4, 6; 47:23; 60:22, 24; 61:6; 66:4, 7; 77:3; 82:21; 98:21; 121:19; 128:14; 132:16; 143:6; 161:17; 168:3; 186:22, 25; 189:1; 210:12; 211:20; 212:2, 4, 15; 213:21; 214:3

quick [3] 121:18; 137:6; 182:6

quite [4] 68:1; 115:11; 129:12; 198:22

quote [7] 73:11; 75:12; 171:12; 194:14; 214:17, 21; 215:4

quoted [1] 7:17

quotes [1] 215:11

quoting [1] 79:4

- R -

r [3] 137:24; 205:2

race [1] 29:19

rail [1] 135:21

raise [3] 8:23; 137:19; 204:22

raised [3] 10:3, 4, 5

raising [2] 10:2; 17:9

range [1] 130:9

rank [1] 138:15

rap [1] 142:7

rat [1] 91:13

rather [5] 5:17; 18:14; 89:17; 92:1; 136:19

ravens [1] 170:3

reach [2] 137:2; 166:2

reaction [1] 4:24

read [36] 38:9; 46:19; 47:14, 15, 17; 50:9; 52:13; 53:20; 54:19; 60:24; 61:18; 65:6; 79:12; 97:21; 128:5; 165:25; 182:11, 21; 184:11, 24; 185:10; 186:3, 14, 25; 187:5; 195:19; 196:4; 209:24; 211:14, 24; 212:10; 213:23; 214:19

readily [1] 128:10

reading [9] 50:19; 51:20; 55:21; 159:7; 209:23; 212:12; 213:22; 214:5; 215:25

reads [3] 50:18; 52:12

ready [9] 44:18, 20; 77:3; 168:14; 171:11; 173:9, 12; 183:4; 208:3

real [8] 9:15; 13:10; 102:10; 182:6; 184:2; 190:12; 195:9; 219:21

realize [1] 117:5

really [33] 2:20; 3:4; 6:8; 26:24;

267

31:10; 32:14, 23; 61:1; 66:15; 81:12; 82:15, 19; 84:23; 92:19; 93:2; 102:5; 103:10; 114:1; 115:14, 22; 116:2, 4, 20; 124:14; 125:10; 145:9; 161:10; 168:10; 181:4; 203:21; 214:14; 219:13

**reason** [12] 30:24; 43:8; 45:14; 84:1; 95:15; 96:9; 118:13; 124:21; 149:23; 163:21; 196:20; 200:4

**reasonably** [1] 115:7

**reasons** [3] 7:23; 110:12; 163:24

**recall** [9] 8:13; 27:19; 32:19; 92:16, 19; 133:24; 187:23; 208:24; 216:20

**receive** [2] 152:19; 156:14

**received** [7] 28:15; 41:17; 45:13; 71:15; 98:22; 153:17

**receives** [3] 144:19; 156:20, 21

**recent** [1] 13:7

**recently** [1] 95:23

**recess** [5] 2:6; 85:21, 24; 129:13, 14

**recessed** [1] 19:19

**recites** [1] 174:9

**recogged** [1] 167:13

**recognizance** [1] 159:4

**recognize** [3] 133:4, 7; 207:13

**recollect** [1] 44:4

**recollection** [11] 22:12; 28:6; 44:23; 92:18, 24; 93:4; 133:12, 20; 189:4; 215:23, 25

**recommended** [1] 83:20

**reconcile** [1] 163:25

**record** [23] 2:14, 24; 3:3; 5:22; 20:8; 24:1; 42:16; 50:2; 75:4; 83:22; 106:11; 116:1; 129:23; 136:2; 137:23; 147:13; 185:5; 204:25; 208:19; 220:21, 22; 221:3, 14

**recorded** [5] 137:9, 13, 14; 176:14, 15

**recorder** [4] 47:20, 21; 65:17, 22

**recording** [5] 40:17; 101:25; 102:1; 184:19; 217:18

**records** [6] 147:12; 156:10; 159:19; 183:20; 199:3; 200:2

**recover** [1] 200:17

**recross** [1] 222:2

**recross-examination** [2] 121:4; 128:15

**redacted** [1]

202:3

**redactions** [1] 202:6

**redirect** [4] 118:20; 128:1; 184:5; 222:2

**reduce** [1] 140:10

**reference** [10] 72:12; 75:6; 78:2; 110:14; 130:19; 185:2, 10, 11, 14, 16

**referred** [2] 37:20; 97:4

**referring** [5] 47:4; 57:11; 186:20; 205:6; 209:12

**refers** [2] 78:17; 215:9

**refresh** [2] 22:12; 215:25

**refreshing** [1] 215:22

**regarding** [2] 82:18; 190:6

**register's** [1] 163:3

**regret** [2] 26:24

**regretably** [1] 26:15

**regular** [3] 87:11; 162:20; 221:10

**regularly** [1] 183:19

**reisterstown** [1] 215:7

**relationship** [4] 61:9; 131:24; 133:9; 163:10

**relative** [1] 77:9

**relatively** [1] 81:25

**release** [4] 147:16, 17, 21; 162:25

**releasing** [1]

152:19

**relevance** [1] 180:3

**relevant** [4] 10:4; 17:20; 114:21

**relieved** [1] 18:6

**rely** [2] 170:18; 171:7

**relying** [1] 92:17

**remain** [2] 52:20; 90:9

**remarkable** [3] 115:9, 22; 116:2

**remarks** [1] 188:11

**remember** [16] 35:12; 38:22, 25; 39:1, 24; 54:22, 23; 56:3; 65:15; 66:11; 133:25; 198:5; 207:16; 216:9; 219:15

**remind** [1] 116:8

**reminds** [1] 203:21

**remote** [1] 144:14

**remotely** [1] 13:3

**removed** [4] 131:5, 11, 22; 164:9

**rephrase** [1] 214:1

**replicate** [2] 90:13; 105:17

**report** [6] 6:14; 137:11, 13, 15; 175:19; 179:13

**reported** [2] 1:23; 206:25

**reporter** [3] 1:25; 85:21; 102:1

**reports** [2] 176:19, 23

**represent** [3] 143:11; 213:13; 217:21

268

**representation** [5]   100:15; 105:13;  107:22; 120:18; 182:16

**represented** [1] 38:4

**representing** [1] 10:9

**reproducing** [1] 92:2

**request** [7]  5:18; 42:15;    88:6; 96:5;    117:14; 123:7; 161:23

**requested** [1] 207:20

**requesting** [1] 146:2

**require**    [2] 124:18; 155:5

**required**    [1] 110:24

**requirement** [2] 122:11; 126:7

**requires**    [3] 14:21,    24; 108:11

**research**    [1] 79:25

**reservation** [1] 168:10

**residence**    [4] 39:10;    206:20, 21; 207:7

**resolved**    [1] 94:19

**respect** [8]  6:10; 14:7;  115:11, 20; 134:22;  135:3, 5; 136:3

**respectful**    [1] 219:13

**respond**    [1] 114:23

**response**    [2] 21:16; 60:22

**responses**    [1] 77:10

**responsibilities**

[2]    138:23; 141:17

**responsibility** [4] 124:8;  139:3, 5; 142:22

**result** [1] 116:9

**resulted** [1] 99:8

**resume** [2]  2:7; 204:17

**resumes**    [1] 168:20

**retained**    [1] 110:4

**retaining**    [1] 159:21

**retribution** [1] 164:14

**return**    [14] 85:12;    97:24; 113:1;    124:19, 21;    126:14; 129:15;  141:21; 160:6;   173:24; 174:1,   9,   19; 179:3

**returned**    [8] 36:18;    146:16, 18;    151:1; 177:8, 10;  178:3; 179:16

**review** [3]  58:19; 180:2, 11

**reviewing**    [1] 55:14

**rhetorical**    [1] 40:9

**rhoades** [1]  5:11

**rhodes** [1] 1:18

**rides** [1] 126:4

**ridiculous**    [1] 9:3

**right** [191]   2:7; 9:5;  12:19, 24; 20:3;    27:16; 29:17;    32:22; 34:22;  35:11, 16; 36:11, 24;  37:9, 16, 18;  38:7, 13, 14, 16, 18;  39:7,

10;    42:19; 43:18;  44:4, 21; 48:12, 14;  49:17; 50:20;  51:13, 14; 52:12, 13, 18, 20, 22, 25;  53:5, 13, 16, 21;  54:1, 4, 10,  12;   55:7; 56:25;    57:16; 60:4, 5, 7, 14, 18, 19;  61:22; 62:1, 4,    12;    64:2; 67:9, 18;  68:12, 15;  70:6;  71:3; 73:7, 9, 13;  74:6, 9, 10, 17, 23, 24; 75:15;    76:19; 77:25;  78:6, 15, 80:6,   10,   15; 81:3;    83:14; 84:2;    85:6; 93:12, 17;  94:2; 98:2;  100:7, 18, 24;    101:2; 103:25;  105:25; 108:6,   17; 110:20;  114:3; 118:7;  120:22; 125:4;  126:17; 128:19,    22; 129:2,  12,  19; 133:3;   134:6; 136:11;   137:4, 18,  19;  141:2; 143:5, 25;  144:2; 145:10;  149:24; 150:11;  152:15; 155:6, 8;  156:12; 157:25; 158:21; 159:5, 22;  160:9; 161:13;  162:16; 169:13;  170:12; 171:7, 22;  172:5, 22;    173:11; 174:2, 3;   175:3; 176:16;  178:18; 179:4, 6,  8,  11, 23, 24;  180:15, 17;  181:22, 25;

182:11;   183:14; 184:4,    15; 185:21;   186:19; 188:14;  191:4, 8; 192:2;  194:8, 21; 195:3;    197:15, 18;    198:11; 201:1, 2, 18, 19, 20;    203:13; 204:22;  209:20; 211:7;   212:8; 215:2;   219:7; 220:24; 221:15

**right-hand**    [1] 213:11

**rights**    [59] 34:14;   42:25; 46:14, 15, 17, 19, 21;   47:6, 16; 48:8;  49:20, 24; 50:9, 11, 15, 18, 23;  51:2, 6, 10, 11,   20,   24; 52:15;  55:15, 20, 21;  56:10; 57:6; 60:24;   61:25; 65:1, 5;  66:17; 73:19,  20,  23; 98:2;    99:9; 120:21;  165:25; 184:12;  186:15; 187:1, 5;  189:8; 195:20;  196:3, 5; 209:20;  210:13; 211:9,  12,  24; 212:13;  213:18, 22, 23; 214:6

**risk** [1] 126:10

**ritual** [1] 209:23

**road** [2]  202:13, 14

**roanoke**    [1] 144:1

**robbed**    [3] 191:25;   193:16, 17

**robbery**    [3] 146:7;   192:12; 193:21

269

1  **robert** [1] 1:15
   **roberts** [1] 3:6
2  **roger** [1] 7:3
   **role** [2] 144:20;
3  181:13
   **room** [12] 27:20;
4  35:25;    44:20;
   64:13;    131:17;
5  132:2;    133:14;
   135:20;    140:18;
6  141:12;    143:19,
   21
7  **rooms** [8]    26:6,
   8,   11;    27:7;
8  44:15;   131:3, 16;
   143:25
9  **rotating**    [1]
   95:25
10 **roughly**    [1]
   216:20
11 **route** [2]  177:18;
   208:18
12 **routine** [11]  8:3;
   10:9;   56:20, 25;
13 57:2;    106:23;
   107:16;   162:18;
14 183:25; 208:3
   **routinely** [5] 7:7;
15 41:8;    117:21;
   145:19, 20
16 **rpr** [1] 1:24
   **rule** [12] 98:16;
17 116:7;    128:11,
   12;   219:11;
18 220:8, 11, 12, 13
   **rules** [2]   220:1,
19 6
   **run** [2]  79:17;
20 182:5
   **running** [2] 75:5;
21 76:11

22 ─────── - S - ───────

23 **s** [7]   48:10, 16;
   104:14;   118:23;
24 129:24; 137:24
   **said** [74]    7:5;
25 18:5;     22:1;

47:15;     50:8;
53:22;    54:20;
64:5;   65:14, 15;
66:15;     67:8;
72:25;     73:3;
74:1,   18,   25;
75:3, 13;   76:11,
12;   78:3, 11, 13,
20;     92:13;
96:15;   97:8, 23,
24;    100:18;
110:2;    112:24;
113:1, 2;   116:23;
121:6;    125:7;
134:7;   136:12;
141:17;   142:11;
156:20;   160:21,
25;   161:5, 19;
163:20;   172:11,
24;    174:20;
176:1;    181:9;
182:24;   185:5;
186:20;    187:7,
17;    189:3;
190:3;   192:11;
196:7,   9,   20;
197:3,   10,   25;
198:7;   211:16;
214:20,    23;
215:12;  219:15
**sake** [2]   25:21;
117:20
**saladino**    [3]
129:17,    24;
222:5
**saladino's**   [2]
221:5, 13
**saliva**    [3]
117:25;   181:17,
19
**same** [28]   8:1;
12:11;   39:3, 13;
50:10;   58:22, 23,
24;   63:17;   66:4;
75:23;     97:9;
100:12;   104:2;
107:6;   108:24;
110:6, 8;   111:22;
112:15;   126:5;

156:16;   166:10;
181:20,    23;
196:19; 203:22
**sample**    [12]
112:2, 6, 13, 17,
23;    113:1, 18;
114:12;   117:23,
25;    118:14;
181:17
**samples**    [2]
114:7, 9
**sat** [2]    97:4;
132:18
**save** [1] 67:22
**saw** [8]   55:10;
62:19;   106:12;
208:24;  209:1, 4,
7
**say** [117]   2:10;
3:4, 21;   4:3, 17;
8:1, 24;  9:15, 19,
22;     12:22;
13:13;     14:2;
15:6;     22:18;
33:13;   44:13;
46:15;   48:1, 4;
50:13; 52:21, 24;
53:2,   24,   25;
54:1, 2, 11, 15,
19;  63:6, 17, 20,
25;   64:1;   66:12;
68:6;    72:10;
73:11,   17,   21;
74:9;    77:17;
78:3, 9, 15, 18;
79:3,  5;    80:5;
88:13;   102:18;
107:12;    116:6;
119:23;   121:21;
123:1;   126:25;
131:20;   135:22,
23;    140:22;
142:2;    144:1;
146:13;   148:13;
153:14;    157:4;
161:9;   162:24;
163:8;    164:1;
165:19;   168:11,
13;   169:9, 22;

170:15;    171:3,
12;    173:8;
175:9, 10, 12;
176:2;   179:18;
180:11;   185:18,
20, 22, 24, 25;
186:11, 13, 16;
192:4;    195:5;
197:6,    13;
198:21,    23;
201:8,  10,  12;
206:13;  207:25;
209:7,    12;
219:14; 220:22
**saying** [29]   9:1,
14; 10:20;  45:1;
61:21, 23;  66:17;
76:6, 10, 22, 24;
78:9, 15;   90:22,
24;    91:8,   9;
102:19;   104:13;
110:8;   124:20;
131:9;   135:14;
174:8;   178:24;
192:15;   195:2;
197:14;  198:5
**says** [48]  13:20,
22;  30:4;   34:4;
43:7, 18;   48:8;
49:13;  51:12, 24;
52:23;  54:4, 13;
59:12;  60:7, 8, 9,
12;    72:17, 25;
73:5, 16;   74:15;
78:7, 9, 14;  90:9;
97:23;  127:5, 6;
128:16;   171:18;
180:6;   184:21;
185:7;   190:25;
192:2;    199:11,
14;  211:19, 23;
212:2;    214:9;
215:15;  216:4, 7,
12; 221:8
**scale** [2]   81:9,
10
**scant** [1] 14:4
**scenario**    [2]
111:4; 157:2

**schedule** [4] 17:25; 18:4; 96:1; 108:18

**scheduled** [1] 108:18

**scheduling** [1] 220:20

**school** [1] 49:6

**scoot** [3] 86:18; 129:22; 137:21

**scratch** [1] 4:17

**scribe** [1] 41:25

**script** [1] 90:24

**se** [1] 2:24

**search** [6] 139:5; 206:6, 14, 17; 207:9; 208:8

**seasoned** [2] 163:8; 168:9

**seat** [1] 151:12

**seated** [5] 2:2; 86:17; 129:22; 137:21; 204:24

**second** [17] 21:15; 36:22; 40:4; 42:8; 43:1; 50:24; 63:24; 67:21; 72:24; 92:25; 103:11; 116:6; 125:1; 136:15; 206:8, 11; 221:1

**secondly** [1] 81:23

**seconds** [2] 170:7; 182:23

**secret** [2] 10:18; 15:20

**secretary** [2] 72:7; 127:5

**section** [9] 71:24; 100:9, 15, 25; 101:4, 5; 130:9; 152:17

**secure** [1] 25:21

**security** [7] 131:16, 17, 22; 140:25; 141:3, 7; 143:16

**see** [55] 11:18; 21:23; 23:14; 32:21; 45:24; 58:1, 3, 5; 72:14; 73:1, 13; 74:7; 79:6; 83:7; 86:15; 88:24; 91:2; 100:23; 104:12, 14; 116:17; 120:5, 6, 16; 131:12; 132:3; 133:3, 6; 135:5; 140:11; 142:13, 19; 149:9, 10; 151:23; 154:19; 156:17; 160:10; 167:9; 171:19, 20; 175:9; 177:4; 184:21; 185:6, 9; 188:4, 9; 212:6; 213:10; 216:4; 217:3; 221:9

**seek** [1] 19:14

**seeking** [1] 19:13

**seeks** [1] 7:11

**seem** [2] 57:20; 92:19

**seems** [4] 2:19; 82:19, 21; 116:2

**seen** [13] 7:5; 97:2; 114:15; 117:15, 18; 133:24; 137:16; 176:17, 24; 180:9; 189:16; 198:3

**sees** [4] 119:20, 21, 25; 120:20

**seize** [2] 4:13; 125:5

**seizing** [1] 125:11

**seizure** [1] 206:6

**self** [3] 6:14; 20:7; 168:24

**send** [7] 9:9;

152:20; 153:20; 163:2; 166:15, 25; 195:1

**senior** [1] 141:3

**sense** [4] 14:19; 80:19; 115:17; 194:16

**sent** [5] 93:25; 103:14; 127:22; 141:25; 167:9

**sentence** [5] 123:1, 2; 184:24; 185:10; 215:6

**sentencing** [1] 108:17

**separate** [2] 193:19, 22

**september** [5] 20:15, 18; 21:14; 112:22; 204:8

**sergeant** [13] 44:5, 8, 24; 45:18, 23, 24; 60:9; 76:3; 187:10; 209:6; 217:12, 15, 16

**sergeant's** [7] 30:1; 34:23; 44:12; 46:7; 60:14; 65:17; 187:8

**series** [1] 38:23

**serious** [1] 5:12

**serve** [14] 30:24; 31:8, 12, 13; 32:7, 9; 64:20; 120:9, 10; 123:19; 129:5; 154:5; 206:9

**served** [19] 31:2; 36:18; 64:15; 67:12, 16; 88:18; 97:20; 119:15, 16, 17, 22; 141:16; 154:2, 4; 155:3; 165:9, 10; 167:5; 173:20

**serves** [4] 64:21; 156:14; 165:20,

22

**service** [5] 10:19; 15:21; 121:13; 174:9, 19

**services** [2] 138:6; 145:15

**serving** [7] 118:1; 121:8; 123:1, 2; 129:2; 145:16, 20

**session** [1] 221:17

**set** [19] 18:10; 26:19, 24; 79:15; 91:25; 92:4; 94:10; 111:13; 183:2; 190:24; 192:9, 23; 193:25; 194:24; 198:23; 200:1, 16; 213:3; 215:13

**sets** [1] 101:1

**setting** [6] 189:24; 194:19; 196:22; 199:4, 12, 20

**seven** [1] 99:20

**several** [6] 3:12; 137:17; 153:7, 8; 206:5

**severance** [1] 202:14

**severed** [1] 202:16

**sex** [1] 146:6

**shackled** [4] 35:13; 151:13, 14; 152:10

**shackles** [3] 35:6; 160:3; 187:18

**shall** [4] 97:23; 112:25; 128:10; 129:15

**shared** [1] 59:7

**shawn** [3] 129:18; 130:14,

271

1

22

**she** [11]  72:1, 3;
96:25;   97:3, 5;
101:19;   120:5;
144:10; 154:22

**she'd** [1]  97:2

**she's** [4]  72:5, 7;
117:19

**sheet** [36]  24:21;
28:21, 22;   29:6,
7, 12, 24;   32:12;
34:13;  37:18, 21;
38:3,   20,   21;
42:22;   46:6, 10,
19;     49:17;
61:25;     77:9;
142:7;     188:6;
209:16,  19,  21;
210:13,     17;
211:3;   212:21;
213:16;   214:11;
215:16,  18,  19;
217:23

**shelly** [1]  206:12

**shelton**     [1]
202:17

**shift** [1]  130:20

**shooting**     [1]
130:19

**short** [3]    2:8;
85:17; 218:19

**shortly**     [5]
32:11;   195:18,
20, 22; 209:1

**shot** [5]  75:10;
78:12;   178:25;
199:6, 8

**should**     [13]
41:10;   82:13;
102:22,     25;
103:5;  106:8, 9;
125:18;   146:9;
156:4, 11;  195:8;
213:9

**shouldn't**     [3]
14:5;     26:1;
204:9

**show** [23]  5:16;
18:21;   19:10;

23:8;     28:25;
41:2;     58:14;
100:12;   112:10;
128:3;   141:15;
147:13;   151:4;
171:16;   175:1;
176:20;   179:18;
180:7;     182:4;
207:12;   210:8;
217:25; 221:3

**showed** [8]  51:4;
58:21;   96:23;
97:7;   109:13;
113:19;   183:10;
192:1

**showing**     [2]
58:16; 97:11

**shown** [4]   2:24;
51:16;     52:10;
113:12

**shows** [2]  157:3;
158:7

**sid** [1]  112:24

**sight** [1]  141:11

**sign** [15]  43:22;
51:17;     52:11;
84:8;     90:4;
127:12,  14,  16,
21;     160:5;
162:11;   210:15;
211:9, 23; 212:8

**signature**    [59]
8:6, 13, 15, 16;
9:14, 16, 21, 22;
29:17;  84:2, 3;
88:21,  23,  24;
89:18, 20;  90:10,
13, 20, 24;  91:1,
3, 6, 7, 18;  92:2,
5, 6, 11, 20, 23;
94:6, 8, 25;  95:3;
102:6, 14, 19, 20;
103:2, 3, 9, 24;
104:10,  11,  21;
105:8, 18;  106:7;
107:10;  113:3, 6,
10;     118:23;
119:6;     127:10;
174:24; 175:7

**signature's** [1]
29:15

**signatures**    [4]
9:9;   93:3, 25;
102:11

**signed** [23]  2:17;
7:8;  8:7;  68:9;
84:12;     89:20;
90:4;     94:23;
97:3, 8;  103:12;
104:7,     20;
117:22;   119:6;
148:22,     25;
149:2,  6,  13;
150:11;   155:23;
156:13

**significant**   [1]
193:10

**signing**     [12]
94:5;     95:20;
101:12,     19;
106:15,     18;
107:8;   108:24;
118:11;   162:8

**signs** [9]  89:1;
90:12;     92:1;
106:18;   107:8;
127:4,  7,  11;
155:21

**silent** [1]  52:20

**similar**     [5]
13:13, 14;  14:9;
96:24; 180:9

**similarly**    [1]
119:11

**simple** [1]  66:13

**simply** [6]  7:16;
8:20;     16:14;
87:14;   125:14;
126:14

**since** [12]  9:11,
19;     16:15;
21:25;   70:13;
82:7;     87:10;
95:24;   114:13;
139:21;   169:6;
218:19

**single** [2]  11:12;
91:11

**sir** [153]   24:13,
23;    25:1,  8;
26:5;  28:20, 25;
29:4;     40:10;
47:4, 10;  59:10;
61:8,   10,   24;
87:14;  100:6, 14,
20;   101:4,  13;
106:11;   108:9;
109:22;   112:11;
113:17;   117:13;
118:19;   119:8;
121:6;     129:8;
132:24;  133:2, 5,
7;   138:4, 5, 16,
22;     139:10;
140:7,  21,  25;
141:4, 10, 14, 16,
19;   142:10, 12,
18,  20;   143:4,
10,   15,   22;
144:3, 6;  145:13,
18, 22;  146:15;
147:4, 10;  148:6,
8, 10, 15, 20, 24;
149:1, 7, 17, 19,
25;   150:10, 12,
22, 24;  151:2, 8,
21, 24;  152:2, 9,
12, 14, 16, 24;
153:4, 7, 9, 12,
25;   154:7,  10,
16,  24;   155:4,
13,   20,   24;
156:4,  18,  23;
157:6, 14, 21, 23;
158:2, 6, 14, 16,
22;   159:9,  11,
14,  17;   160:4;
161:12,  15,  22;
162:6,     14;
163:16,     19;
164:9;     165:12,
17, 22;   166:11,
17, 23;  167:4, 7,
11,   17,   21;
168:1, 15;  169:1;
172:6;  189:8, 15;
190:14;

1   194:22;   196:17;
197:3, 17;   212:7;
2   218:17;   219:22
**sit** [3]   13:12;
3   44:12;   50:16
**sitting** [5]   27:3;
4   44:10;   102:25;
163:14;   189:12
5   **situation** [3]
11:18;   125:15;
6   167:15
**situations** [1]
7   81:16
**sixth** [2]   12:19;
8   13:9
**skip** [2]   124:22;
9   125:3
**slash** [1]   118:23
10  **slow** [1]   185:13
**small** [1]   199:21
11  **smiling** [1]   96:18
**snitch** [1]   163:23
12  **some** [60]   2:16;
3:21;   6:6,   7;
13  8:12, 13;   9:7, 8,
15,   16,   17;
14  13:10, 18, 19, 22;
21:17;   34:21;
15  52:4;   53:4;   59:1;
66:7;   70:23;
16  82:1;   84:20;
85:1, 20;   86:4;
17  87:23;   91:17;
92:19,   21,   22;
18  96:5;   99:8;
111:16;   116:3, 5;
19  123:5;   132:16;
137:2;   140:23;
20  149:23;   151:16;
152:15;   161:8;
21  162:9;   164:25;
165:1;   167:12;
22  194:17,   18;
197:25;   200:5, 9;
23  201:9;   206:14;
216:18
24  **somebody** [33]
7:15;   19:7;
25  27:20;   28:1,  2;

37:11;   52:23;
56:24;   69:21;
90:22;   91:4;
94:24;   101:21;
106:17,   24;
107:6;   108:11;
110:11;   141:1, 6;
145:8;   152:22;
162:10;   163:15;
166:25;   194:1,
25;   195:1;
199:16,   17;
203:18;   208:4;
220:21
**somebody's** [1]
101:20
**someone** [24]
7:14;   11:25;
12:1;   15:5;
16:18;   44:18;
50:11;   74:20;
89:22;   103:13,
23;   104:2;
110:11;   139:19;
143:14,   20;
147:1;   157:11,
19;   160:12;
162:4;   163:10;
173:10;   203:20
**someone's** [2]
119:1;   145:23
**something** [33]
6:16;   7:21;
13:24;   18:5;
32:18;   44:20;
59:6;   63:25;
64:1;   66:11, 12;
91:14;   92:22;
131:21;   135:23;
151:7;   158:4;
164:7, 18;   168:9;
170:5;   178:18;
194:25;   195:5;
196:10,   11;
198:1;   200:11;
214:9,  21,  25;
215:4;  220:21
**sometime** [5]
13:19;   59:14;

189:5, 9;   195:17
**sometimes** [8]
65:18;   66:9;
70:23;   177:23;
178:9, 21
**somewhat** [2]
40:9;  116:4
**somewhere** [8]
4:22;   7:24;   37:9,
15;   137:10;
155:5;   164:19;
201:13
**soon** [3]   15:5;
128:8, 17
**sorry** [35]   22:18;
32:14;   41:16;
43:20;   60:3, 11;
71:17;   72:12;
77:16;   83:2, 12;
88:12;   99:23;
102:16;   103:6;
104:24;   105:6;
110:8;   117:6;
127:8;   139:16;
153:13;   156:20,
25;   157:7;
159:2,   25;
173:22;   175:3;
177:25;   184:8;
186:2; 198:21
**sort** [6]   5:2, 16;
92:16,   23;
116:16; 135:19
**soto** [4]   82:7;
83:20;   94:18;
127:18
**sought** [1] 100:2
**sounds** [2]
115:11, 12
**source** [2]   4:23;
125:9
**sovich** [1]  1:24
**sox** [1]  170:2
**speak** [15]   27:4;
55:20;   66:15;
73:9;   78:3;
86:18;   92:24;
96:5, 8;   100:12;
129:22;   137:21;

138:9;   204:24;
209:8
**speaking** [3]
131:8;   140:11;
196:21
**speaks** [2]  5:13;
215:19
**special** [2]
139:22;  141:2
**specific** [4]
37:12;   139:7;
146:6;  219:11
**specifically** [6]
142:24;   144:23;
146:18;   164:8;
167:2;  220:6
**specifics** [1]
115:3
**spell** [2]  137:22;
204:25
**spelled** [1]  105:2
**spend** [2]   14:5;
216:19
**spending** [2]
116:14, 15
**spirit** [1]  3:15
**spoke** [5]   20:15;
96:9;   186:14;
209:10;  215:11
**spoken** [2]   4:9;
140:17
**sports** [1]
206:22
**spread** [1]  106:2
**spring** [1]  215:7
**stack** [1]  127:3
**staff** [2]  159:16;
166:4
**stamped** [2]
103:4, 7
**stand** [8]   7:4;
19:15;   85:7, 21;
168:20;   169:7;
218:20, 23
**standard** [6]
26:6;   46:20, 25;
109:14;   116:24;
136:2
**standing** [2]

273

5:25; 39:9

**standpoint** [1] 136:5

**stands** [3] 13:18; 171:13; 175:9

**start** [3] 74:12; 96:14; 99:2

**started** [8] 55:21; 75:22; 99:20; 114:13; 184:15; 204:11; 209:14; 214:12

**starting** [2] 211:19; 214:9

**state** [22] 3:5; 4:11; 6:24; 8:4; 10:11; 14:3, 20; 15:15; 17:19; 19:12; 20:8; 86:18; 129:23; 137:22; 140:23; 141:1; 146:10; 151:6; 167:2; 185:5; 204:25; 218:12

**state's** [38] 5:15, 18; 68:3, 8, 18, 20, 24; 69:5, 17, 19; 84:5, 7; 87:1, 4, 7, 9; 91:16, 21; 99:15; 100:21; 101:7; 105:12, 22; 107:11; 109:25; 113:21; 115:13, 14; 116:12; 117:17; 127:6; 144:12, 19; 146:20; 162:12; 203:23; 207:18

**stated** [1] 216:14

**statement** [74] 6:11; 12:12, 14, 15, 16; 19:25; 21:18; 22:17; 23:12, 18, 20; 31:23; 33:4, 5; 34:3, 7; 42:21; 49:16; 56:19, 20;

59:16, 25; 64:9; 67:3, 10; 70:17; 78:22; 79:12; 114:19; 129:18; 133:10; 134:2, 4; 135:1, 12; 136:25; 137:9; 153:10; 171:10; 175:15; 176:8; 181:1; 184:11; 189:17, 23; 190:19, 21, 22; 192:15; 193:3, 4; 196:18; 197:9; 198:1, 3, 12, 13, 14, 16, 22; 199:11, 14; 201:2, 9, 13, 21, 25; 202:6, 21; 203:6; 216:9; 217:8; 218:2

**statements** [15] 3:19; 59:12; 60:21; 70:19, 20, 21; 133:21; 136:5; 190:6; 192:6; 194:16, 18; 197:2; 214:10

**states** [7] 1:1, 3, 12, 14; 5:25; 10:10, 12

**stateside** [1] 218:14

**station** [3] 4:15; 5:6, 20

**status** [6] 11:24; 36:24; 68:22; 70:8; 150:1; 179:15

**statuses** [1] 17:7

**stayed** [1] 44:24

**step** [3] 42:7; 154:17; 221:1

**stewart** [1] 96:9

**still** [17] 9:2; 18:2; 19:6; 20:7; 36:3; 75:5; 151:4; 157:4;

160:2, 3; 161:2; 165:15; 168:24; 181:4; 192:24; 205:5; 208:17

**stolen** [2] 200:20

**stop** [2] 4:17; 42:15

**story** [2] 74:5, 9

**straight** [1] 45:3

**street** [8] 16:25; 39:6, 9; 99:12; 145:6; 151:1; 214:24; 215:3

**strictly** [1] 88:3

**strike** [8] 45:25; 79:19; 80:19, 22; 111:4; 173:1; 177:8; 179:9

**strong** [1] 4:3

**strongly** [1] 6:6

**stuart** [3] 96:18, 21, 23

**student** [1] 96:18

**study** [1] 3:13

**stuff** [3] 93:19; 116:2; 135:20

**sub** [1] 127:7

**subject** [3] 6:3; 109:17; 153:20

**subjects** [1] 130:19

**submit** [3] 134:21; 135:4; 136:6

**submitted** [1] 127:20

**subordinate** [1] 147:23

**subpoena** [1] 171:2

**subpoenas** [1] 9:25

**substantially** [2] 13:14; 196:19

**substitute** [1] 113:13

**such** [11] 3:6; 6:3; 9:25; 11:23;

16:13, 20; 113:20; 126:10; 128:11; 163:12

**sufficient** [1] 135:10

**suggest** [3] 2:22; 85:19; 86:4

**suggested** [2] 3:2; 18:6

**suggesting** [7] 6:16; 8:2; 84:18; 124:25; 125:1; 126:9; 201:14

**suggestion** [1] 2:16

**suggests** [1] 201:11

**sullivan** [87] 1:18; 5:11; 19:20, 22; 20:1, 4, 12; 22:23; 24:1, 4; 26:22; 27:5, 6; 28:12, 16; 32:14, 17; 33:19, 20; 41:11, 14, 16, 18; 57:23; 58:7, 9, 13; 59:21; 82:12; 84:16; 85:8, 9; 94:14; 96:11, 13; 98:24; 102:17; 104:24, 25; 105:6; 111:25; 112:9; 113:13, 16; 114:22, 24, 25; 115:12, 23; 116:1, 23; 117:5, 6, 8, 12; 118:18; 121:3, 5, 16; 129:8; 138:9, 14; 143:8, 11; 149:20, 21; 157:8; 158:18; 161:4; 168:5, 11; 169:3; 173:22; 174:2, 14; 184:3; 198:8; 202:11; 210:19, 23;

274

1  213:24;    215:14,
24;      216:22;

2  219:9, 12

**sullivan's**    [3]

3  5:1;  7:17;  157:1

**summary**    [3]

4  182:5, 16;  183:6

**summons**    [1]

5  97:20

**superior**    [1]

6  93:23

**supermax**    [1]

7  31:8

**supervisor**    [5]

8  45:19;  138:8, 12,
13;  143:3

9  **supplied**    [2]
154:12, 14

10  **suppose**    [3]
8:22;      15:16;

11  136:9

**supposed**    [7]

12  57:6;      66:25;
116:12;  146:21;

13  194:25;  196:16;
201:17

14  **supposedly**    [2]
77:10;  80:8

15  **supposing**    [1]
139:2

16  **suppress**    [2]
116:7;  135:1

17  **suppression**    [1]
96:16

18  **supreme**  [5]  9:2;
93:7, 15, 24

19  **sure**  [34]    2:13,
21;    6:22;      9:5,

20  20;    10:7;   11:2,
15;      14:16;

21  19:16;  21:12, 20;
30:14, 15;  37:14;

22  43:11;      55:9;
65:4;      88:25;

23  98:18;    120:11;
122:19;  124:24;

24  139:23;  143:22;
144:24;    161:7,

25  22;      177:11;

193:1;  214:22;
219:5

**surely** [1]  4:4

**surprise**    [1]
151:22

**surprising**    [1]
5:7

**surrounding**    [1]
136:24

**suspect** [14]  3:9;
10:19;   41:7,  9;
42:11, 18;   44:18;
45:6;      51:9;
63:24;    70:22;
85:20;  206:8, 11

**suspected**    [1]
163:23

**suspects** [5]  4:2;
26:7;      44:12;
77:16;  206:23

**suspended**    [1]
124:12

**suspicion**    [1]
80:19

**sustain** [1]  96:19

**sustained**    [2]
94:15;  183:18

**swear** [1]  113:5

**sweatshirt**    [2]
221:10

**sworn** [4]  86:16;
129:21;  137:20;
204:23

**symbolic**    [1]
157:9

**system**    [7]
12:23;    83:23;
91:25;    94:10;
115:16;  116:10;
126:2

---

**- T -**

---

**t** [1]  137:24

**tabbed** [1]  205:5

**table** [1]  26:14

**take**  [56]    2:8;
4:21;      15:21;
16:1, 14;   17:22;

42:9, 13;    53:3;
56:2;      57:9;
58:19;      85:7;
87:15,    25;
100:13;    103:18,
22;      104:3;
107:14;   110:17;
111:10,  12,  15,
18;    112:6,  11;
124:4, 5;  126:10;
128:17;    129:4,
17;      130:25;
134:12;   136:15;
140:7;   143:21;
146:20,    21;
152:14;   154:18;
160:11,    12;
161:19;   162:4;
166:4;   191:21;
192:8;   193:10;
196:7;  197:6, 25;
210:6;  212:18

**taken** [14]  31:18;
35:24;    118:10;
119:18;   126:19;
139:7;    141:6;
142:3;    147:2;
161:10;   181:17,
21;  187:25

**takes** [5]  13:22;
56:1;      85:9;
107:9, 11

**taking**  [6]    42:2,
4;      115:15;
125:14;   141:18;
190:21

**talk** [47]    15:6;
16:19;    20:25;
21:3;      28:1;
66:18, 19, 20, 22;
67:21, 22;   68:3,
21;  72:25;  73:5;
75:18;      83:4;
97:21;   107:23;
110:7;    145:8;
161:6, 10;  164:7;
169:9,  18,  19;
170:6, 16, 21, 23,
25;  171:1, 2, 4;

195:7,   8,   25;
220:2,  4,  7,  14,
15, 16

**talked**    [23]
20:23, 24;   21:1,
6,  24;   22:1,  3;
42:16;    46:9;
64:8;    107:22;
110:9;  169:6, 13,
15,  24;    170:2,
11,  22;   181:20;
182:7;  195:10

**talking**    [53]
2:18;   11:19, 20,
22;   14:25;  15:1,
3,  8,  9;    16:21;
22:6;    27:2,  15;
33:10;    63:23;
68:12;   75:7,  25;
78:11;   79:8, 11;
80:8; 86:6;  88:3;
131:4;    157:19;
161:25;    162:1,
15,  18;    170:3;
171:9;    172:1;
177:2;    185:7;
191:7,  9,   17;
192:21;   193:2;
194:11;  199:2, 3;
202:5;    206:11;
209:14;    210:3;
216:1, 19

**tape** [40]  40:17;
47:20, 21;  63:19;
64:2, 3, 6;  65:16,
22,  24;   66:3,  7;
70:20;      71:3;
72:8,   9,    18;
73:12, 21;  75:22;
76:6,   10,   11;
102:1;    184:19;
186:6;    190:4;
191:9;   194:15;
196:20,      22;
198:6;   201:13;
217:18;  218:1, 4,
5;  219:3

**tape's** [1]  75:5

**tape-recorded** [1]

1  188:13

**taped** [18]  40:1,
2  14,  23;  56:19,
20,  22,  23,  25;
3  63:13, 23;  64:9;
172:1;  176:8;
4  188:20;  192:24;
193:3;  196:18;
5  217:8

**teaching** [1] 3:14
6  **technical**  [1]
136:2
7  **technically**  [1]
157:17
8  **technician**  [2]
132:8; 133:19
9  **technicians**  [1]
131:14
10  **techniques**  [1]
4:6
11  **telephone**  [2]
198:20; 200:14
12  **tell**  [66]  2:17;
18:20;  21:9;
13  23:16;  29:4;
32:10, 11;  45:15;
14  47:10;  48:20, 22;
49:4,  9;  51:6;
15  52:18;  53:10;
58:22;  62:3;
16  64:23;  65:6;
66:3;  68:24;
17  69:5, 8, 10;  72:9;
74:4, 13;  75:21;
18  76:12;  77:17, 20;
78:6;  81:20;
19  83:20;  86:25;
87:6, 14;  96:21;
20  97:15;  100:14,
20;  112:11, 16;
21  119:14;  126:2;
130:16;  138:3,
22  15, 23;  148:16;
155:25;  170:25;
23  175:22;  176:7,
11;  186:18;
24  196:15;  203:13;
206:3, 19;  208:6;
25  211:12;  212:22;

213:7

**telling**  [11]
15:18;  53:15;
60:23;  72:19;
75:18, 23;  80:12;
171:21;  189:25;
197:7, 8

**tells** [3]  52:16;
78:21;  188:5

**temporary**  [1]
131:5

**ten**  [6]  85:7;
88:18;  117:9;
138:18;  160:18,
19

**tend** [1] 84:21

**tender** [1] 19:23

**tense** [1] 186:19

**tenure** [1] 97:8

**term** [1] 144:4

**terminology** [1]
164:19

**terms**  [2]  9:10;
78:7

**test** [3]  127:7, 9;
181:14

**testificandum** [2]
88:9; 98:3

**testified**  [14]
7:25;  60:13, 16;
62:14;  73:23;
77:1, 2;  97:14;
121:20;  132:22;
134:2;  184:7, 8;
188:23

**testifies**  [1]
186:7

**testify** [11]  7:10;
8:18;  9:24;
17:23;  19:9;
26:18;  43:13;
83:21;  98:2;
118:9; 182:21

**testifying**  [2]
97:22; 108:16

**testimony**  [63]
2:20;  3:6;  5:9,
12;  7:7;  10:3;
14:4;  17:20;

20:25;  21:1, 24;
22:2, 3, 5;  28:17;
30:7;  31:11;
32:7;  35:17;
38:22;  39:24;
40:16;  52:5, 9;
53:9;  55:9;
62:16,  17,  20;
66:14;  77:7;
82:11, 18;  83:9,
24;  90:17;  94:4;
97:23;  119:9;
124:14;  132:19;
133:22;  134:7;
135:10,  24;
143:12,  18;
150:20;  157:5;
169:12,  18;
170:11;  171:1,
11;  175:22;
182:16;  195:15;
219:7,  20,  21;
221:5, 13

**than**  [22]  3:11;
8:18;  18:15;
21:21;  31:20;
65:6;  66:20;
82:4;  89:17;
92:1;  97:5;
101:22;  115:23;
118:15;  124:19;
126:14;  133:16;
145:19;  152:25;
177:17;  183:14;
210:5

**thank** [30]  20:13;
27:5;  85:4;
104:23;  105:1;
113:15;  118:18;
121:17;  128:14;
129:8,  12;
134:14,  17;
137:3;  138:14;
143:5;  158:19;
161:4;  168:16,
22;  184:3;
197:18,  19;
219:24;  220:17,
18; 221:15, 19

**thanks**  [3]
121:16;  159:24;
172:9

**that's**  [177]
4:18, 20, 23;  5:8;
6:5;  8:1,  20;
9:14;  11:12, 18,
21;  13:21;
16:10;  17:19, 20,
21;  18:8;  19:23;
27:2,  20;  29:6,
15;  31:1,  5;
33:10;  36:2;
38:19, 21;  39:20;
40:9, 11;  41:7;
43:7,  19,  22;
45:20;  47:7, 9,
25;  48:8, 21;
51:12,  18,  21;
53:3;  54:6, 13;
55:12, 13;  56:20,
25;  58:4,  17;
60:2, 6, 8,  12;
61:17,  20,  21;
62:14,  15,  17;
63:23;  65:14;
66:18;  67:19;
71:4, 25;  74:18;
75:13;  78:12, 20;
81:14;  83:25;
84:14, 22;  86:11;
88:9;  91:9, 10;
94:9;  97:17;
99:17;  101:11;
102:14;  104:4,
14,  15,  18;
106:10,  17;
108:18;  109:12;
110:18, 23,  25;
111:22;  114:2,
10, 14;  116:6, 8;
119:2;  123:14;
125:21;  126:7;
127:1;  129:5;
134:13,  14;
135:24;  136:19;
139:13;  140:10;
143:15,  17;
144:8;  145:6;

276

147:17; 151:7; 152:13; 155:22; 156:10, 12; 159:15; 165:22, 23; 166:2; 170:20; 171:6; 172:8, 11, 19, 24; 173:21; 174:1, 5; 176:14, 15; 180:25; 187:9; 188:7, 15, 21, 25; 190:3, 25; 191:5; 192:11; 193:13; 194:3, 13; 195:25; 196:23; 197:8, 13; 198:4; 200:23; 201:1, 18, 20; 202:24; 204:2, 7; 206:25; 207:14; 211:8; 214:17; 215:15; 216:14; 219:12; 221:8

**their** [28] 11:1; 55:20; 90:15; 92:14; 95:2; 96:1; 131:10; 134:12; 140:8, 13; 142:1, 7, 14; 144:16; 153:20; 154:18, 19; 156:11, 17; 158:24; 161:24; 164:24; 165:1; 170:17, 18

**theirselves** [1] 177:24

**them** [85] 10:1; 11:3, 6, 7, 8, 9, 16; 16:1, 3; 17:16, 17; 31:14; 37:19; 44:21; 47:17; 50:19; 55:20; 57:20; 58:1, 21; 64:1; 68:4; 69:25; 76:17, 18, 22; 77:17, 18; 80:5; 81:11, 18; 82:15,

24; 84:12; 89:1, 12, 25; 94:13; 110:17; 114:2; 115:16, 17; 116:23; 124:3, 18; 127:8; 129:11; 134:13; 139:21, 22; 140:7; 145:8; 146:6; 148:7, 9, 16; 152:6, 7, 14; 153:8, 20, 21, 22; 154:3, 4, 5; 157:4; 160:12; 162:24, 25; 176:24; 177:20, 24; 178:21, 22; 195:1; 205:7

**then** [136] 9:19; 11:9; 15:21, 25; 16:3; 21:24; 22:24; 23:18; 31:18; 32:4; 38:24; 40:1, 4; 46:13; 49:2, 11, 19, 22; 50:5; 52:5, 23; 53:3, 21; 56:17, 18, 24; 57:3; 60:20, 25; 62:10; 63:25; 64:1, 2; 66:3; 67:10, 14; 68:4; 69:16, 19, 22; 72:24; 78:14, 21; 79:3, 14; 85:6; 88:23; 89:1; 90:4, 8, 12, 21; 91:6; 94:4; 97:3, 24; 103:18, 19; 104:2, 21; 106:17, 19, 20; 107:11; 111:11; 112:23; 113:2; 115:21; 119:18, 19, 21; 120:5, 15; 124:4, 22; 125:18; 127:22; 129:5; 135:20; 139:2; 142:11;

147:11, 15; 151:14; 152:10; 153:15; 154:3, 4, 6, 17; 156:13, 15, 19; 158:20, 23; 159:19; 162:11; 163:18; 169:25; 170:7, 8; 182:2; 185:5, 6; 186:11, 13; 187:3; 190:11; 193:21; 195:4, 20; 196:3, 15; 198:7; 207:1, 6, 9, 24; 210:3; 211:20; 212:2; 213:18; 214:11, 20; 215:6, 11, 13; 216:3, 7, 12, 18, 25; 218:23

**theoretically** [1] 165:13

**theory** [1] 193:7

**there** [163] 4:4; 8:14, 25; 9:7, 12; 10:19; 11:21; 13:10, 25; 15:25; 26:9; 27:1, 12, 14, 17; 28:20; 30:24; 32:13; 33:14; 34:6, 15, 16, 19; 39:2, 5; 42:23; 43:3; 44:10, 23; 45:2; 46:5; 47:4; 48:10; 49:13, 15; 53:8; 55:1; 60:5, 20; 61:3; 62:10, 11; 65:9, 17, 18, 22, 23; 66:7, 9; 72:14; 73:6, 7; 77:9; 82:20; 84:25; 85:3; 87:3; 88:8; 89:8; 92:3, 18; 94:23; 95:15; 97:24; 98:1, 2, 5; 99:12, 18; 101:6, 24; 102:2, 9, 20;

106:11; 107:20, 21; 110:12, 20; 112:23; 113:2, 8; 115:24; 116:10, 21; 118:6, 23; 119:1, 4, 9; 120:4, 18; 121:6, 12; 122:11; 123:18; 125:2, 4, 13; 127:3, 4; 134:21; 136:23; 138:7; 139:9; 141:2, 12; 143:19, 22, 25; 144:17; 146:9; 151:25; 152:3; 153:1, 2, 3, 4, 5; 154:21; 156:22; 157:2; 160:18; 163:12, 18; 167:10, 15, 24; 168:12; 171:11, 19; 173:3, 13; 177:18; 183:11; 185:7; 186:14; 187:17; 188:7, 9, 19; 189:12; 192:2; 196:8; 198:1, 24; 200:5, 21; 204:19; 209:10; 210:16; 211:20; 213:10; 215:15; 217:3, 6; 218:23

**there's** [55] 6:25; 7:1; 15:23; 16:12; 17:1, 6; 19:8; 21:21; 26:8; 27:12; 40:6; 44:22; 70:4, 23; 84:4; 88:9; 101:16, 18, 23, 25; 102:3; 105:7; 108:5; 111:8; 113:6; 116:3; 121:23; 125:21; 127:2, 3; 134:22; 135:5, 8, 10, 25; 136:11,

277

1   22, 23, 24;
143:20; 153:8,
2   10; 161:22;
163:21; 166:5;
3   170:14; 177:18;
178:2; 188:5, 11;
4   216:3, 18;
221:18
5   **thereafter** [1]
195:18
6   **therefore** [1]
14:21
7   **these** [62] 6:10;
7:7, 8, 11; 13:7;
8   17:11; 27:7;
43:11; 51:10, 15;
9   58:9; 59:25;
61:5; 62:11, 13;
10  67:24; 75:9;
80:9; 82:1; 84:8,
11  19; 90:19;
94:24; 97:2, 8;
12  101:1, 8, 12;
105:23; 106:15;
13  109:3; 110:9, 12;
114:6; 116:19;
14  118:6, 10; 122:6;
123:7; 127:5;
15  132:18; 135:15;
140:11, 22;
16  145:25; 146:12,
13; 156:3;
17  160:10; 169:22;
172:3; 178:8, 18;
18  182:9, 15, 22;
183:6; 184:10;
19  211:6; 213:1;
214:8
20  **they** [180] 6:20,
22; 9:3; 10:22;
21  11:1, 2; 14:12;
15:25; 16:1, 2, 3;
22  19:17; 21:11;
26:12; 27:10, 15,
23  20; 31:4; 52:1;
58:22, 23; 59:4;
24  64:1; 68:5, 7;
77:17; 79:17, 18;
25  81:9, 12, 17;

83:4; 87:16;
90:4, 6, 19, 20,
21; 92:6, 14;
93:2, 11, 13, 19;
95:23, 24;
101:13, 14, 15,
16; 104:10;
105:17; 108:3;
110:10, 15;
111:15, 18;
112:3, 4, 5;
116:12; 123:22,
23, 24; 124:8, 9,
12, 14, 16, 20,
23; 125:17, 18;
126:20; 127:19,
20; 130:20;
131:9; 132:5;
134:10; 135:15,
16; 136:7;
138:20; 139:13,
20, 21, 22;
140:5, 7, 23;
141:6, 7, 23;
142:2, 3, 5, 8, 9,
11, 13, 19, 24;
143:24; 144:14,
16; 148:12, 16,
19, 25; 149:2, 5,
9, 10, 18, 23;
150:23; 151:15;
152:14, 19;
153:17; 154:12,
19, 22; 156:4, 5,
15, 17; 157:17,
18; 158:14, 24;
159:8; 160:2, 5,
6; 161:2, 7;
162:8,
23; 163:9;
164:17, 18, 20,
24; 165:25;
166:21; 169:19,
22; 177:23;
182:2, 3; 183:19;
184:2; 192:1, 12;
193:14, 15;
194:5; 196:12;
200:17, 20;

212:25; 220:21
**they'd** [4] 16:6,
8; 141:2; 191:22
**they'll** [1] 162:24
**they're** [33] 4:9;
6:21; 8:8; 10:21;
16:23; 17:3;
31:12; 37:12;
43:11; 58:24;
84:11; 106:2;
121:19; 124:14,
15; 127:22;
135:18; 142:2;
145:9, 12, 14;
148:4, 20;
150:13, 14;
154:18; 162:8;
163:9, 14; 164:3;
165:9, 10;
218:11
**they've** [2]
140:17; 148:19
**thing** [17] 8:1;
10:25; 46:9;
49:22; 56:21;
63:17; 75:23;
77:20; 110:18;
126:5, 10;
131:21; 135:23;
164:18; 186:3;
219:17; 220:4
**things** [9] 6:6, 7;
68:19; 76:7;
159:12; 166:16,
20; 167:19;
215:17
**think** [67] 2:14;
3:6; 4:10, 11, 16;
5:5, 8, 9, 10;
6:9; 13:3; 16:12;
17:1, 6; 18:2;
19:2, 5, 19;
22:21; 26:2, 16;
58:12; 63:25;
64:1; 66:22;
70:3; 75:16;
82:23, 24; 83:15,
25; 84:1, 4, 17;
91:4; 92:22;

93:6, 7; 94:21;
100:8; 108:1;
109:19; 110:10;
115:25; 116:19;
117:4; 121:18,
19; 123:17;
127:18; 129:9;
134:1; 135:10;
149:18; 151:13;
164:14, 18;
170:4; 171:25;
182:20; 183:15;
187:25; 189:2;
200:1; 202:14;
220:19
**thinking** [1] 5:17
**third** [3] 24:21;
92:25; 136:15
**this** [343] 4:25;
6:9, 16, 17, 25;
7:5, 18; 8:2;
10:5, 14; 11:12;
13:1, 8, 14, 23;
14:2, 5, 8; 18:10,
15, 22; 19:11;
21:14, 24; 22:5;
23:20; 24:6, 11,
23; 26:15, 24;
27:24; 29:7, 8,
10, 12; 30:13,
21; 31:20;
33:25; 34:2;
35:16; 36:17, 22;
37:18; 38:3;
40:8, 19, 22;
41:8, 14, 19;
42:21; 44:23;
45:4, 6, 15;
46:20; 47:19, 22,
24; 48:4, 23;
49:23; 50:2, 21;
51:1, 5, 12; 52:1,
6; 55:6, 15, 22,
25; 56:2, 10, 15,
19; 57:4, 5, 13;
59:10, 13, 23;
60:14, 24; 61:16;
62:9, 21; 63:5,
12, 22; 64:16;

278

65:6, 7, 20, 21; 66:16, 22; 67:7, 17, 22; 69:6, 17; 70:3, 4; 71:1, 7, 11, 12, 18; 72:8, 10, 12; 73:1, 12, 18; 74:12; 75:4, 6, 7, 15; 76:2, 25; 77:8, 20, 22; 80:4, 21; 81:2, 16, 25; 82:10, 16, 17; 83:10; 84:13, 23; 85:2, 18; 91:25; 92:12; 94:10, 18; 96:6, 16; 97:25; 100:18, 20, 21; 101:12; 103:7; 105:3, 4, 8, 15, 19, 20; 106:12, 19; 107:8, 9, 10, 23, 24, 25; 108:1, 11, 20, 23; 109:8, 13; 110:5, 18, 19, 25; 111:1, 2; 112:3, 11; 113:2, 3, 9, 12, 13, 18; 114:8, 9, 11, 12, 15, 18, 20; 115:2, 4, 5, 7, 9, 11, 22, 25; 116:2, 15, 24; 117:14, 18; 118:6, 13; 121:10, 20, 25; 122:1, 13; 126:11, 20; 128:10, 16, 18; 129:2, 18; 132:20, 23; 133:1; 135:21; 136:10, 24; 137:15; 138:18; 140:20; 146:1, 14; 147:13; 148:21; 150:1; 151:5, 7; 152:6,

10; 154:25; 155:17, 21; 156:1; 158:9; 160:16; 162:3, 7, 10; 163:4; 164:5; 165:4; 167:6, 14; 168:11; 169:15, 20; 171:4, 13, 15, 16, 21, 22; 172:17; 174:19; 175:1, 16; 176:25; 178:3, 17; 180:8, 9, 10, 23; 182:6, 20, 21; 185:4, 11, 14, 16; 186:22, 24; 188:22; 189:18, 20, 23; 190:10, 11; 192:13, 22; 193:7; 194:11; 195:5, 11; 196:16; 197:6, 9, 12; 198:12; 199:4; 201:5; 202:4, 6, 12, 19; 203:13; 204:7, 15; 210:6; 211:3, 7; 212:3, 17, 22; 213:2, 3, 8, 25; 214:23; 215:21; 216:4, 19; 217:6, 25; 218:12, 16, 19; 219:10, 15, 18, 21

**thomas** [1] 1:21

**those** [50] 4:8; 6:7; 9:5, 8; 11:24; 12:21; 15:1, 21; 17:1, 7; 22:22; 23:14, 17; 26:11; 27:7; 58:3, 25; 76:16, 21, 22; 82:20, 22; 84:11; 93:25; 102:10; 119:4; 139:7;

141:23; 144:22; 156:2; 164:2, 14, 23; 166:9; 167:22; 168:1; 176:22; 183:14, 15; 193:22; 205:5; 206:19; 209:23, 24; 210:15; 211:12; 212:24; 214:10; 218:15

**though** [4] 60:15; 75:20; 142:8; 154:21

**thought** [20] 3:2; 21:19; 84:20, 25; 90:19; 93:2; 94:18; 99:3; 115:6, 24; 156:25; 163:20; 176:1; 193:6; 194:16; 197:25; 198:2; 200:23; 215:20

**three** [4] 35:2; 130:18; 136:1; 189:3

**three-piece** [3] 151:9, 17, 22

**three-pieced** [1] 152:11

**through** [25] 36:17; 49:17; 50:19; 53:3; 60:4; 72:25; 77:3; 83:8, 9; 106:2; 130:21; 140:25; 141:2; 142:9; 152:17; 154:2; 156:16; 168:23; 171:11; 182:5, 9, 21; 183:7; 209:23; 210:12

**throughout** [2] 8:4; 160:18

**thrust** [1] 189:22

**till** [6] 35:20; 45:2; 169:10;

170:24; 186:25; 204:16

**tim** [3] 143:11; 168:11; 178:25

**time** [126] 2:24; 7:4; 11:12; 14:5; 17:5; 20:15; 22:7, 20, 21; 26:8; 28:9, 18; 30:4; 36:1, 5, 7, 8; 39:13; 40:22, 23; 42:14; 43:7; 45:15, 21; 49:13, 15; 50:10; 52:7, 14; 55:14, 16; 57:19; 58:19; 59:11, 25; 62:3, 15, 25; 63:19; 64:25; 65:21; 67:25; 72:18, 20; 76:2, 17; 77:5, 13; 84:21; 85:20; 86:5; 92:25; 97:5; 110:5; 116:14; 119:24; 120:9, 20; 121:13; 125:23, 25; 130:11; 131:2, 7, 22; 132:6; 133:18, 21; 134:2, 3; 135:14; 136:15; 137:2; 145:16; 146:1; 151:23; 153:17, 18, 23; 156:2; 160:21; 161:21; 162:22; 163:4; 164:9; 166:18, 24; 169:10, 11; 170:22; 177:4; 179:21, 25; 182:25; 184:15; 186:14; 187:5, 20; 188:4, 16; 189:6, 7, 17; 191:6; 193:4; 198:9; 205:23; 206:24; 208:15,

20, 22; 209:10, 14; 210:8; 212:3, 18; 213:10, 13; 217:3, 7, 23; 219:8

**time's** [1] 56:6

**timed** [1] 74:1

**times** [14] 14:2; 87:13, 17; 97:3; 138:25; 161:22; 182:11, 15, 22; 183:3, 7; 189:3; 215:12

**timing** [1] 147:20

**timothy** [1] 1:18

**tobrinksi** [1] 71:23

**today** [19] 10:3; 17:22; 18:21; 19:6, 12, 14, 17; 22:19; 77:2; 132:22; 133:3; 136:20; 143:12, 18; 162:23; 168:10; 182:19; 183:7; 189:17

**together** [8] 9:6; 23:6, 7; 36:1; 59:8; 103:14; 182:9; 199:2

**told** [53] 20:24; 34:8, 11; 47:12; 48:6, 12; 50:15; 54:21; 64:17; 72:22; 74:5, 13, 14; 75:14, 21; 76:7; 77:24; 78:1; 83:16; 84:11; 92:17; 94:19; 110:10; 113:17; 127:17; 147:24; 148:1, 2, 4; 169:12; 170:23; 171:1, 12, 15, 23; 175:23, 24, 25; 176:3, 12; 180:22; 184:8, 9;

186:23; 187:3; 189:4; 192:24; 195:22; 196:23; 197:1; 200:13; 212:10; 213:15

**toni** [1] 18:9

**too** [6] 11:24; 40:9; 52:7; 64:6; 204:11; 221:17

**took** [10] 49:16; 55:25; 56:3, 5; 57:8; 62:13; 76:15; 176:13; 193:3; 194:21

**tool** [2] 14:11, 12

**tools** [1] 14:12

**top** [8] 6:5; 29:12; 46:18, 23; 47:2; 74:7; 78:10; 126:4

**totally** [2] 64:6; 85:12

**toward** [5] 86:18; 129:23; 132:5; 133:13; 137:22

**townsend** [2] 208:13; 210:10

**traced** [1] 92:21

**track** [1] 176:25

**training** [4] 130:9; 160:24; 174:18; 176:17

**traipse** [1] 3:24

**transaction** [33] 75:19; 76:7; 77:25; 78:2, 22, 23, 24; 79:12, 16; 190:6, 13, 18, 24; 191:10; 192:9, 13, 16; 193:3, 10, 15, 19; 194:11, 14, 20, 24; 196:16, 22, 23; 199:12, 15, 20; 200:6, 17

**transactions** [7] 74:16; 75:7; 78:8, 18; 80:13,

15; 81:6

**transcribed** [2] 71:23; 171:11

**transcript** [7] 1:10; 71:3, 18; 72:8; 184:18; 218:5, 20

**transfer** [2] 147:18; 161:2

**transferred** [1] 151:10

**transliteration** [1] 4:21

**transmitted** [1] 144:17

**transport** [20] 4:14; 5:19; 7:16, 18, 20; 11:6, 7; 12:5; 15:22; 21:12, 20; 83:4; 120:16; 124:17; 138:20; 162:4; 177:24; 178:1, 14; 207:14

**transportation** [6] 98:12; 122:23; 123:10, 11, 16; 208:15

**transported** [8] 19:9; 21:10; 32:19; 67:11, 14; 106:25; 120:16; 208:14

**transporting** [2] 138:24; 142:22

**treat** [1] 166:9

**treated** [1] 118:14

**treatise** [1] 7:17

**trial** [12] 12:13; 19:13; 88:18; 97:7, 20; 108:16; 134:21; 136:8; 203:2, 11; 204:7, 9

**trials** [2] 145:10; 202:19

**tricky** [1] 165:4

**tried** [1] 203:23

**trigger** [1] 13:9

**trip** [1] 79:24

**trooper** [1] 19:4

**trouble** [2] 53:4; 194:15

**true** [8] 8:20, 21, 25; 43:12; 60:2; 125:21; 199:12, 20

**true-test** [17] 8:5; 89:15; 103:4, 8, 20; 104:10, 22; 105:5, 8, 12; 106:19; 113:6, 8, 11; 119:2, 3, 5

**true-tested** [5] 91:2; 103:19; 105:7; 127:22; 149:13

**truly** [1] 117:1

**trunk** [1] 200:19

**truthful** [2] 194:18, 19

**try** [7] 17:10; 18:22; 34:3; 85:22; 102:17; 162:25; 219:13

**trying** [21] 16:17; 17:16; 67:21; 75:17, 21; 126:1, 7, 11; 173:23; 190:8, 15, 18; 191:1, 20; 192:5; 195:14; 202:9, 12, 13, 18; 203:13

**tuesday** [1] 167:20

**turn** [5] 103:19; 114:15; 116:3; 154:19; 185:25

**turned** [1] 50:16

**turning** [5] 65:25; 73:11; 157:9; 171:10

**turns** [2] 18:1; 19:10

280

**twice** [1] 63:18

**twist** [1] 26:21

**two** [38]    2:9; 17:1, 7;    18:12; 22:22;       26:9; 28:3;       34:9; 44:15;    53:15; 54:2, 11;    59:7; 68:23;    69:11; 80:9;  85:8;  88:8; 89:2;       91:1; 95:24;    130:19; 131:2,    4,    8; 135:15;   161:21; 163:14;    170:7; 171:7;    175:23; 188:19;    189:3; 193:22;    199:1; 202:20; 215:12

**two-thirds** [1] 185:7

**two-way**    [2] 27:7, 12

**type** [4]    27:24; 100:21;   108:18; 113:18

**typed** [1] 90:19

**types** [4]    88:8; 101:12;  118:10; 160:10

**typical** [1] 89:11

**typically**    [1] 10:21

**tyrell** [2] 137:24; 222:6

- U -

**U.S.** [11]  6:2, 18; 10:22;     12:6; 13:1,  2;    14:8; 15:19;    132:20, 25

**uh-huh**       [2] 59:20; 99:1

**unaware** [1] 10:1

**unbelievable** [1] 92:15

**uncertainty**    [1]

13:10

**uncommon**    [2] 15:4; 16:18

**under**    [41] 11:24;  12:1, 10; 15:15;       16:2; 20:7;     34:13; 38:6;     55:15; 64:17, 24;  86:8, 10;    102:21; 118:8;      119:2; 123:22;   124:16; 125:6, 9; 139:11; 157:10;    165:6; 168:25;   172:21, 22, 23;   173:2; 176:9, 12;  178:4, 13;       185:25; 186:23;    187:3; 189:5; 195:6, 23; 197:9

**underpinnings** [1] 82:20

**understand** [67] 9:18;       10:7; 46:20;     47:19; 52:22, 25;  53:2, 7;  54:1, 15, 16, 19;       59:23; 63:12;     66:20; 72:11;     76:25; 78:9, 15;   79:4; 81:8;   82:17, 24; 94:21;     96:17; 105:3;    106:14; 111:17;    121:6; 122:19;    123:12, 16;      124:13; 125:8;      126:1; 134:6;    139:16; 140:2;    143:12; 147:19;    149:10; 157:7;    162:16; 175:13;    185:15; 189:22;    190:15, 19;    191:1, 19, 20;    192:6, 17; 193:6, 23;  195:4, 13, 14;    199:14;

202:7,   11,   12; 204:6;    211:25; 214:23

**understanding** [7]    12:19,  25; 50:20;    164:24; 165:1, 2;  189:17

**understands**    [3] 52:14;     53:21; 54:10

**understood**    [9] 52:15;  53:13, 14, 24;      54:24; 115:7;     176:9; 211:15, 17

**unexecuted**    [1] 167:25

**unfortunately** [2] 27:3; 92:9

**unguarded**    [1] 44:12

**unhandcuffed** [1] 35:8

**unique** [2] 77:20; 178:17

**unit** [28]   20:10; 28:24;     30:1; 34:23;     41:9; 43:18, 19;  87:23, 24;  92:9;  97:1; 111:11,    19; 124:3;  138:8, 12, 13;      142:1; 147:17,    24; 152:20;   153:21; 164:1, 10;  185:1; 205:10,    11; 208:18

**united** [7]  1:1, 3, 12,  14;     5:25; 10:10, 12

**units** [4]  87:24; 106:4;  164:3, 17

**unless** [4]   18:5, 13;      125:23; 220:21

**unnecessary** [2] 128:9, 18

**unquote**    [1]

194:14

**unrelated**    [4] 69:12;       70:5; 107:7; 123:2

**unshackled** [1] 35:8

**until** [19]  12:18, 20;      44:13; 59:14;    60:24; 85:15;    95:23; 99:4,  5,  8,  10; 128:11;   129:13; 136:7;     165:15, 19;    166:16; 167:19; 190:1

**untruthful**    [1] 194:18

**unusual** [2] 6:25; 89:8

**unwatched**    [1] 44:12

**up** [78]  13:8, 18; 16:23;    18:4, 21; 21:4;      24:11; 26:19, 24;  30:13; 33:21;     34:15; 55:24;      58:4; 67:5,  6;   68:16, 17;       69:20; 79:15;     82:15; 84:10, 19;  85:1; 86:18;     89:24; 91:12, 25;  92:4; 94:10;     95:23; 101:13;    103:13, 18,  22;   106:21; 107:13;    111:13; 124:2;      127:6; 129:22;   137:21; 138:9;     142:7; 144:1;      157:3; 158:3, 7;   161:8; 162:11;   165:14; 166:22;    168:7, 10;    173:14; 177:19;    178:5, 16;      181:21; 183:15;    189:24; 190:24; 192:1, 9,

23; 193:25; 194:19, 24; 196:22; 198:23; 199:4, 12, 20; 200:1, 16; 210:9; 213:10; 215:13

**updating** [1] 159:19

**upon** [1] 12:20

**upper** [1] 213:10

**upstairs** [2] 2:8; 158:8

**us** [26] 68:5; 82:5; 86:25; 87:6, 14, 18; 97:15; 116:8; 119:14; 130:16; 138:3, 15, 23; 144:17; 162:21; 171:16; 173:9; 195:7, 8; 206:19; 208:6; 211:12; 212:22; 213:7, 15

**use** [23] 2:23; 3:7, 11; 4:3; 31:5; 52:1; 54:18; 82:18; 95:17; 100:3; 112:3; 113:18, 20; 116:14; 151:15, 16; 162:3; 178:2, 9; 190:5; 197:1

**used** [30] 7:18; 9:16; 12:22; 14:11; 34:2; 46:20; 54:3, 12; 74:16; 75:8, 15; 77:17, 22; 78:1, 7, 19; 89:15; 110:10, 12; 114:9; 121:25; 138:19; 143:24; 157:15; 164:19; 192:7, 9; 193:19; 210:9; 215:8

**uses** [1] 109:15

**using** [2] 164:17;

175:15

**usually** [11] 27:21; 77:15, 16; 88:10, 24; 95:9; 105:12; 146:3; 147:19, 20; 154:3

- V -

**v** [1] 1:5

**vacation** [1] 19:6

**vague** [1] 220:8

**valdiva** [1] 206:20

**various** [3] 4:6; 9:8; 127:22

**vehicle** [3] 178:1, 14; 206:22

**verify** [2] 55:6; 147:8

**verifying** [1] 139:8

**versa** [1] 196:6

**version** [1] 57:5

**versus** [2] 12:21; 203:21

**very** [32] 4:1; 5:13, 24; 10:4; 11:15; 21:14; 24:5, 24; 30:16; 43:10; 82:13; 86:13; 115:10; 117:8; 121:17, 18; 126:23; 128:21; 129:1; 134:17; 136:10; 159:24; 167:4; 168:16; 190:17; 197:18; 198:17; 200:18; 202:11, 14; 219:12, 24

**via** [1] 142:20

**viable** [1] 13:15

**vice** [1] 196:6

**victims** [1] 80:4

**video** [1] 180:14

**view** [8] 5:8;

84:16; 145:2, 5; 155:1; 189:19

**views** [3] 4:8; 6:7

**violent** [1] 81:10

**virginia** [1] 144:1

**virtually** [3] 12:10, 11; 161:21

**vital** [1] 154:18

**voice** [3] 198:2, 6, 8

**voices** [2] 131:10; 198:2

**voluntariness** [9] 3:18, 23; 5:7; 17:14; 114:20, 25; 135:6; 136:12, 22

**voluntary** [1] 212:5

**volunteered** [1] 136:25

**volvia** [1] 49:1

**vote** [1] 99:3

**vs** [1] 13:9

- W -

**w** [1] 137:24

**wabash** [3] 185:3, 12, 15

**wagon** [5] 177:23; 178:1, 2, 10, 14

**wait** [9] 4:17; 63:22; 90:16; 103:10; 156:17; 159:24; 214:13

**waited** [1] 45:22

**waiting** [1] 163:15

**waivers** [1] 80:9

**walk** [1] 106:15

**walked** [1] 25:24

**walks** [3] 106:18; 107:7; 146:25

**wall** [1] 27:17

**want** [62] 3:2; 5:10, 15; 6:20; 7:3; 10:8; 11:2; 17:21; 19:21, 22, 23; 26:2, 20; 27:4; 32:15; 36:13; 66:15; 67:9; 68:21, 24; 69:13; 74:5, 9; 75:9; 76:25; 77:2, 8, 22; 81:19, 23; 82:14, 25; 88:14; 92:6; 98:16; 107:1, 25; 115:10; 124:23; 135:25; 136:12; 138:20; 155:2; 160:22, 25; 161:5; 162:16, 23; 167:13; 168:7; 179:2; 184:20; 193:18; 203:12; 207:12; 212:3; 214:22; 215:12; 219:15; 220:13, 14, 15

**wanted** [22] 31:22, 24; 34:7; 65:4, 9; 66:22; 67:18; 68:4; 72:25; 73:5; 74:12; 76:12; 97:18; 112:2; 141:1, 5; 181:16; 194:24; 195:25; 206:14; 215:8

**wanting** [1] 66:20

**wants** [8] 15:6; 107:23; 120:23; 147:2; 148:9, 23; 162:9, 19

**warden** [4] 95:9; 98:6; 122:7; 126:23

**warnings** [7] 6:22; 11:1, 9; 37:19, 20; 59:14; 214:5

282

**warrant** [118]
3:10;    11:21;
12:4, 10, 11;
13:15; 15:15, 18,
23; 22:9; 23:13;
24:19, 22, 24;
25:3, 9; 28:2;
30:22, 25; 31:3,
9, 14; 32:8, 9,
23; 33:4, 6, 12;
34:5;    36:18;
39:12, 14, 18, 20;
64:15, 20, 22;
65:8; 67:12, 15,
16; 72:11, 20;
85:2;    110:21;
111:8, 9; 119:15,
16, 22; 120:8,
11, 15, 19;
121:9, 13, 24;
122:12, 16, 22;
123:19, 21, 22,
23; 124:6, 9, 10,
13, 23; 125:7,
17, 18; 126:5, 6;
128:4, 10, 16;
129:2; 138:8, 12,
13; 142:13;
144:25; 145:6;
155:11; 157:3;
158:4, 8, 9;
165:21; 166:5, 6,
8; 172:4, 9;
173:20, 24;
174:1, 6, 9, 11,
15, 19, 21;
176:3; 180:24;
181:5; 185:15;
205:21, 23, 24,
25; 206:1, 21;
207:9; 208:8

**warrants** [9]
12:14; 25:12;
145:2; 167:25;
206:6, 9, 15, 17;
208:8

**wasn't** [47] 2:22;
12:20; 19:5;
21:20; 27:11, 14;

31:21, 25; 32:25;
33:2; 34:15;
46:23; 47:19, 21;
52:10; 53:8;
55:5, 23; 75:23;
76:10; 79:23;
80:16; 115:25;
172:20; 173:10;
174:15; 178:3;
183:10, 11, 12;
191:8, 10, 15;
192:2, 10, 22, 23;
193:23; 195:12;
196:8, 21, 23, 24;
198:9; 199:6

**waxter** [5] 2:17;
102:12; 103:12;
104:7; 106:11

**waxter's** [13]
84:2, 3; 91:1, 3,
6, 7; 102:14, 19;
103:9, 22, 24;
104:21; 105:8

**way** [43] 2:14;
13:23; 18:1;
19:21, 25; 26:19,
21, 25; 40:6, 8,
22; 48:4; 50:10;
52:6; 75:8, 15;
76:24; 77:15, 23;
86:2; 92:4, 15;
96:6; 101:21;
116:9; 118:8, 9;
129:3; 137:9;
145:8; 160:1;
161:8; 166:9;
168:23; 174:9;
177:8, 10; 185:8,
13; 198:25;
207:22

**wayne** [1] 206:12

**ways** [3] 17:3;
91:1; 110:12

**we** [169] 3:17;
4:19; 6:10, 21;
9:10; 10:3, 25;
11:2, 3, 7, 18;
12:20, 22; 14:2,
3, 5; 18:12, 13;

19:1, 7, 13, 14,
17, 19; 20:15,
24, 25; 21:19;
22:5; 23:7; 26:9;
28:8, 23; 30:1,
18; 31:5, 24;
34:23, 24; 36:1,
4, 16; 38:18;
42:15, 16; 44:14;
46:9; 56:12, 13,
19; 57:13; 59:4;
61:2; 64:3, 8;
65:7, 18, 21;
67:19, 22; 68:3,
4, 14, 16, 24;
69:13; 70:20;
72:9; 73:12;
76:10; 81:17;
82:1; 83:20;
85:14, 17, 20;
94:15; 95:24;
96:14; 100:12;
102:5, 8, 10;
107:25; 108:1;
116:14; 120:4;
125:21; 129:15;
132:5; 135:4;
136:12; 137:1, 5;
145:22; 146:6;
151:4; 153:19;
154:18; 156:14,
23; 157:14;
158:9; 161:2;
162:1; 163:1;
164:4; 166:11;
168:1; 170:3, 18,
19; 171:9, 12;
175:19; 176:3,
12; 178:1, 14;
181:12, 20;
182:9, 16; 183:6;
185:25; 186:14;
187:3; 192:4, 18;
195:6, 9, 10, 19,
20; 197:24;
199:2; 200:1, 8,
13, 21; 203:25;
204:4, 16, 18;
206:8, 9, 18;

207:5, 11;
208:17, 21;
209:11, 12;
212:14; 217:1, 5;
219:4; 220:19,
20; 221:18

**we'd** [1] 134:21

**we'll** [16] 2:7;
19:18; 22:6;
36:4; 42:25;
50:24; 82:4;
85:16, 21;
151:16; 153:20;
162:24; 163:12;
204:17; 219:7;
221:15

**we're** [37] 11:19,
20, 21; 15:9;
33:10; 36:3;
68:12; 69:10;
71:18; 75:5;
88:3; 105:6;
110:5; 116:8, 15;
117:2; 129:13,
16; 136:10;
146:13, 14;
153:16; 157:19;
161:25; 162:3;
168:23; 171:14;
173:8; 175:23;
177:1; 197:6;
202:9; 203:1;
204:10; 218:19

**we've** [16] 2:18;
13:23; 14:2, 5;
17:13; 18:24;
22:1; 34:24;
64:8; 107:21;
110:9; 116:10,
16; 161:23;
182:7, 9

**weapon** [1] 69:13

**wearing** [3] 37:8,
24; 48:21

**wears** [1] 37:11

**week** [5] 7:11;
14:2; 87:22;
160:19; 182:19

**weekend** [4]

283

167:19;   219:18;
220:3, 6

**weekly** [4] 87:20;
107:4;     160:10,
14

**weeks** [2]   77:2;
122:18

**weight** [1] 29:20

**weird** [1] 110:18

**weise** [40] 22:10;
23:5, 21;   25:4;
47:23;     60:21;
65:8;   79:15, 17,
20;  80:1, 17, 23;
81:7;     184:10;
189:24;     191:3,
21, 24;   192:19;
193:5,   8,   20;
194:1,   20,   23;
195:23;  199:3, 6,
8, 13, 16;  200:6,
14, 18;    201:17;
205:17;     214:4;
215:10;  216:11

**weises**     [3]
196:11;   198:19;
200:21

**welcome**     [2]
168:17, 21

**well** [68]  6:3, 23;
8:17, 25;  9:7, 12,
24;      10:24;
11:11, 23;   12:9,
22;   13:20, 22;
17:24;     21:7;
24:5;     30:13;
32:20;     39:8;
41:3;     42:1;
44:14, 17;  47:12;
56:2;     57:3;
65:20;     73:21;
75:3;   84:7, 20;
96:12;   107:10;
114:23;   115:6;
120:4;   123:11;
126:22;  134:2, 7;
135:2;  136:9, 19,
22;      146:19;
151:4;   152:5;

156:23;   169:19;
172:9, 25;  173:1,
22;      174:7;
190:23;   194:6,
13;     195:6;
201:4, 8;  202:5;
204:6,   10;
215:19;   219:14;
221:7

**well-taken**   [1]
2:19

**went**   [9]   46:6;
47:10;     67:7;
183:7;   192:12;
193:9;   209:23;
210:12;  217:3

**were** [110]  12:8;
18:6;   22:5,  8;
24:10;     26:9;
27:1, 20;   30:1;
34:16, 23;  36:1;
39:2;     41:23;
42:2, 23;   43:3;
53:15, 18;   55:6;
57:6, 13;  58:25;
59:4;     60:17;
72:19;  75:10, 17;
76:10;   78:12;
79:8,   20,   23;
80:1, 5, 17, 23;
81:9,   12,   17;
91:12;   116:11,
12, 13;   127:5;
130:10,  19,  20,
23;     131:9;
132:5,   6,   18;
133:9;   134:10;
142:2,   3,   8;
150:4;   162:1;
166:19;   167:23;
170:3, 19;  171:9;
177:15;   180:20,
22;   181:1,  4;
182:11;   187:17;
190:5,   14;
191:17,  21,  24;
193:14;   196:11,
12;  197:7, 8, 14;
199:6, 8;  205:16;

206:6, 19;  207:4,
5,   19;   208:15,
17;     209:18;
210:1,    12;
211:12;   214:10,
12;     217:9;
218:15;   221:5,
12

**weren't**     [3]
62:10;   190:5;
197:10

**what's** [27] 23:8;
28:25;   37:20;
42:7, 9;   48:4;
51:19;   58:14;
71:5;   95:20;
100:13;   112:10;
128:3;   136:21;
138:7;   145:5;
147:24;   154:11,
17;   155:16;
166:18;   176:20;
178:12;   180:7;
204:19;   215:6,
16

**whatever**   [18]
2:13;  5:22;  6:9;
61:9; 77:8; 90:7;
99:11;   102:8;
109:17;   111:11;
115:15;   124:21;
135:14;   144:25;
146:2;   154:22;
155:1, 11

**whatever's**   [1]
127:4

**whatsoever**  [2]
35:18; 219:24

**whenever**   [2]
36:4; 174:8

**where** [72]   4:5,
22;  5:4;  13:14;
16:13;   19:19;
29:23;     31:3;
32:3,  12,   21;
37:1, 2, 3; 48:18;
51:16; 52:10, 11;
53:10;   67:2, 5;
68:17;   70:23;

75:9;   76:13, 19;
95:9;     97:17;
100:20;   102:5;
103:15;  105:21;
107:6;   109:1;
111:19;   119:14,
16;     128:16;
130:3,  8,   10;
131:24;   132:3;
133:9;   140:15;
141:5, 6;  143:15;
146:18;   147:18;
156:5;     171:16,
24;     172:2;
175:10;   177:15;
184:21;   185:6;
190:9;   193:21;
196:11;   201:7;
207:22;   208:15;
209:4;     211:19,
23;  214:9

**where's** [1] 73:4

**whereby** [1] 92:1

**wherever**     [2]
67:14; 124:3

**whether**     [31]
13:8;     16:24;
17:4;   37:25;
45:25;     46:1;
73:18;     78:25;
84:5;     90:7;
93:22,     25;
101:19;   106:4;
116:23,    24;
120:23;   122:12,
21;   125:7;
134:22;   135:9;
136:13,    25;
148:23;   150:8;
163:17;  166:4, 5;
173:12;  202:19

**which** [36]   5:3;
12:15;   24:2;
29:1;     41:2;
42:25;   50:17;
51:10, 12;  67:17;
82:4;     89:3;
90:21;     92:8;
93:23;  96:2, 24;

284

104:19; 105:11, 15; 127:14, 19; 133:25; 138:25; 141:10, 24; 193:19; 199:19; 203:2; 206:20; 207:12; 209:6; 211:14; 215:9; 218:5

**white** [1] 170:2

**who** [88] 2:17; 4:11; 6:2; 8:7; 11:15; 13:4; 14:20; 15:2, 5, 8, 10, 13; 16:18, 21; 19:8; 21:12, 19, 20; 27:2; 28:2; 29:12; 31:12; 34:19; 36:10, 13; 37:11; 43:23, 25; 52:16; 57:15; 60:18; 68:3; 69:6, 16; 72:1; 81:18; 84:6; 88:15; 89:1, 20; 92:10; 94:5; 95:8; 96:8; 97:6; 98:9; 101:1; 107:9; 119:5; 120:4, 8; 121:8, 21, 22; 133:1; 134:10; 135:9; 136:5, 18; 145:25; 146:19, 21; 147:13; 148:9; 149:10; 155:21; 157:2; 162:19; 164:14; 166:19; 170:21; 171:2; 177:10, 19; 178:8, 24; 201:5, 16; 208:12; 209:12, 18, 23; 216:10

**who's** [17] 5:20; 31:13; 56:13; 68:22; 69:16; 82:8; 88:20; 107:6; 121:14;

123:4; 126:24; 152:10; 154:25; 160:12; 165:5; 206:11

**whoever** [3] 35:9; 69:25; 136:12

**whoever's** [4] 26:23; 52:3; 151:25; 177:22

**whole** [7] 3:17; 115:3; 126:11; 142:9; 154:23; 186:3, 6

**whom** [11] 3:9; 11:21; 12:2; 15:23; 81:24; 121:7, 23; 132:4; 136:18; 137:1; 167:12

**whomever** [1] 151:11

**whose** [4] 45:3; 106:24; 211:21; 212:25

**why** [36] 2:10; 7:23; 8:5; 17:19, 20; 29:15; 30:20, 24; 42:12, 13; 48:21; 53:3; 63:16, 19; 64:20; 65:9, 13; 68:4; 83:7; 89:15; 92:4, 6; 101:20; 114:23; 124:11; 126:11; 134:25; 140:9; 181:11; 196:11, 23; 202:9; 206:3; 210:3; 218:12; 220:2

**will** [49] 5:22; 7:10; 8:17; 11:16; 15:19, 21; 17:25; 19:9; 26:17; 38:17; 50:4; 64:2; 71:11; 75:7, 15; 77:17, 22; 78:1,

7; 81:24; 83:18, 20; 85:7, 19; 90:9; 94:6, 19; 99:14; 109:3; 110:16; 115:18; 116:20; 120:6, 15; 123:7; 138:25; 140:3; 141:21; 158:25; 162:21; 163:10; 171:13; 182:25; 183:1; 201:14; 204:2, 18; 205:20; 221:3

**william** [3] 1:20; 185:1; 207:18

**willie** [21] 1:7; 22:9; 23:21; 24:7; 25:3; 29:22; 48:6, 7, 12; 60:9; 69:11; 112:20, 24; 118:14, 24; 128:4; 170:16; 171:12; 173:8; 205:21; 207:15

**willing** [3] 16:19; 115:20; 212:2

**wilson** [3] 137:6, 24; 222:6

**window** [2] 26:13; 27:11

**windows** [1] 26:13

**withdraw** [1] 215:24

**withdrawn** [1] 61:15

**within** [9] 16:2; 111:22; 119:19; 123:20; 124:1; 125:25; 151:10; 164:2, 5

**without** [11] 4:22; 13:5; 104:10; 119:11; 126:6; 128:9, 18; 166:8; 191:12; 203:12; 212:4

**witness** [196] 5:3; 19:1, 24; 20:9; 22:21; 23:10; 26:20; 32:20, 25; 33:2, 8, 13, 17; 41:7, 8; 42:18; 45:6; 86:15, 16, 20; 88:5, 14, 23; 90:25; 91:9, 15, 17, 19; 93:6, 9, 13, 17, 20; 94:1; 96:23; 97:19; 101:17; 102:24; 103:4, 7, 17; 104:1, 4, 6, 9, 15, 18; 111:2, 6, 13, 22; 112:6, 8; 113:9, 12; 122:1, 9, 14, 25; 123:9, 14; 124:7; 125:16; 126:16, 18; 127:11, 13, 17; 129:21, 24; 137:6, 20, 24; 139:18; 149:3, 7, 9, 12, 17, 19; 156:23; 157:6, 14, 21, 23, 25; 158:2, 6, 14, 16; 159:4; 161:7, 12, 15, 22; 162:6, 14, 20; 163:6, 13, 16, 19, 24; 164:8, 12, 16, 22, 24; 165:8, 12, 17, 22, 25; 166:11, 17, 23; 167:2, 4, 7, 11, 17, 21; 168:1, 15, 17, 22; 169:1; 170:14; 174:4, 12; 182:21, 25; 183:13; 184:2; 189:7, 11, 15; 190:3, 8, 14, 21, 25; 191:2, 5, 8, 15, 24; 192:2,

285

138:17

**working** [7] 81:2; 87:6;    130:18; 131:1;    153:11; 179:3; 206:23

**works** [4] 31:1; 157:13;   172:11, 12

**world** [1] 126:24

**worry** [5] 75:10; 78:8,   12,   17; 80:14

**would** [195] 2:5; 3:7;   4:10,   16; 5:10, 11, 21; 6:1, 2, 17; 7:25; 8:1, 5,   17;      9:24; 10:6, 15;   11:15, 23;  12:4;  15:13; 16:4,   14,   20; 18:16;  19:7, 14; 20:1;     22:17; 24:13, 22;  25:1; 26:12, 18;   27:1; 28:4, 18;  29:7; 31:4;      33:13; 38:22; 42:15, 21; 44:17;    47:17; 48:1;     49:15; 50:18, 20;  53:3, 5,  7;   54:1, 15, 19;      56:15; 58:11;    60:20; 61:5; 64:3; 65:2; 66:4,  10,  19; 67:2, 3, 4, 6, 8, 10, 11, 12; 68:3, 5,  8,  10,  17; 69:5, 8, 10, 17, 19,   21,   22; 74:16, 24; 75:16; 78:18;    79:16; 81:5, 16;  88:15; 89:12, 20; 91:14, 21;    93:10, 12, 21, 24;  94:12; 95:15;   97:17; 98:9, 11;   99:6, 13;     101:4;

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

4,  11,  18,  21; 193:2, 11, 13, 16, 25;   194:3, 5, 8, 11,  22;   195:2, 10,  16,  19,  24; 196:2,  4,  9,  13, 17,  20;   197:3, 15,  17,  19,  22; 204:23;    205:1; 211:10;  213:25; 214:20; 215:1, 3; 216:24;   218:14, 17,  25;   219:14, 22; 220:7; 222:2

**witness's** [3] 81:25;    82:11; 215:22

**witnesses** [11] 8:17;   11:17, 19, 20;     18:13; 81:24; 82:14, 22; 83:2, 8; 219:11

**woman** [3] 82:6; 99:3; 130:20

**women's**    [1] 157:16

**won't** [7] 94:25; 136:22;   137:2; 153:20;   172:6; 173:15; 218:23

**woodlawn**   [2] 130:12; 135:19

**woodson**   [1] 19:4

**word**  [4]   4:3; 53:4;   116:14; 140:17

**words** [9]   84:4; 93:15;   123:20; 137:15; 157:11; 171:7;   175:8; 189:22; 215:15

**work** [12]  14:6; 23:2,  4,  5,  7; 45:20;   115:21; 138:5;   162:13; 164:11;  205:9; 219:18

**worked**      [1]

103:8, 13, 14, 18, 21, 23;  104:3, 4, 5,  16;   105:16, 17, 20;  106:6; 110:22;  113:20; 115:24; 119:3, 5, 7, 17, 23, 24; 120:18;  121:25; 122:5;   123:20; 124:8, 9, 18, 20, 23;  125:1, 9, 13; 126:2,  10,  11; 128:21;   129:1; 133:24;   135:4; 136:6;   139:18, 20;  140:14, 15, 25; 141:6, 7, 25; 142:16;  153:10; 155:9,  14,  15; 156:6;   160:25; 161:2,  7,  10; 166:21, 24, 25; 168:11;  170:4; 173:15;   179:1; 181:1, 21; 183:2; 184:24;  185:10; 206:9;   208:19; 209:5; 215:17

**wouldn't**   [17] 12:7, 9;  13:3, 5; 27:25;    44:14; 53:24;   59:5; 63:6;    67:23; 92:5;   102:13; 116:14;   162:1; 165:19;   192:7; 197:1

**wrist** [1] 151:7

**writ** [160]  2:18, 23;  3:11;   4:12, 18,  19;    5:19; 6:19;  7:5, 8, 13, 18;   8:7;  10:14, 17;   12:3;  14:9, 10,  21;   15:19; 19:10;    22:6; 31:15,  16,  17; 34:2;      36:11; 38:18; 67:19, 21,

22;  68:2, 4, 5, 6, 10;      69:17; 82:19;    83:23; 84:14;    85:2; 87:25;  88:9, 17; 89:8,  17,   24; 91:7;  95:8, 11, 14;  96:24;  97:8, 18, 25;  98:2, 3, 10;   100:4, 21; 101:21,    22; 102:6;    103:25; 104:6; 107:8, 13; 108:11;  109:14; 110:16;    113:2, 18, 20;  114:8, 9, 11,  12,   13; 118:24;  119:10, 17;   122:1, 13, 17,  23;   123:6, 13;    124:2; 125:6;   126:20, 23;   127:6, 15, 16;   139:1, 4, 5, 21;    141:15; 145:25;   146:8, 10,  14,  16; 147:1, 7, 14, 21; 148:1, 2, 5, 7, 9, 14,  21;   149:11, 16,  24;   150:15, 21;  155:15, 16, 17, 21; 156:8, 9, 12;   157:4, 10; 158:10;   162:4, 11,  21;   163:1, 11;     164:4,  17, 20; 165:2, 14; 168:12;  171:15; 178:3, 16; 179:1; 181:9;     207:14, 17,   20,   25; 208:6,  10,  13; 210:8, 9

**writ's** [1] 107:13

**write** [11] 38:9; 47:14; 52:16, 25; 54:2, 12, 21, 25; 61:18; 137:16

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

**writes** [2] 54:24;
159:12

**writing** [3]
77:10; 211:19,
21

**writs** [36] 17:19;
67:24; 87:12, 14,
19; 88:6, 8;
89:11; 95:17;
96:6; 97:15, 17;
101:9, 13;
105:23; 106:15,
24; 109:3;
110:9, 12; 114:6;
119:11; 122:6;
127:19; 145:25;
146:12, 13;
150:9, 11; 156:3,
6; 160:10;
178:2, 8, 11, 18

**writted** [2]
165:5; 166:20

**written** [4] 40:6;
70:16, 19, 21

**writting** [1] 6:15

**wrong** [16] 10:8;
30:14; 62:15, 18,
22, 25; 74:23;
77:13; 113:17;
117:21; 120:8;
140:1; 170:5;
210:25

**wrote** [5] 47:2;
52:14; 53:22;
54:20; 211:16

—————————
- X -
—————————

**x** [1] 222:1

—————————
- Y -
—————————

**y** [1] 137:24

**year** [6] 22:24,
25; 23:1; 47:13;
49:10; 87:8

**years** [36] 3:14;
7:9; 8:12; 9:19,

25; 12:18;
13:20, 23, 24;
14:3; 22:16, 19,
22, 25; 61:9;
87:11; 92:18;
93:5; 94:23;
99:18; 100:1;
110:4; 113:21;
130:7; 138:18;
150:2, 3; 160:18,
19; 205:13

**yellow** [4] 37:8,
11, 24; 48:21

**yet** [1] 202:24

**yo** [1] 15:14

**york** [3] 79:24;
139:19; 140:23

**you'd** [10] 27:2;
43:5, 15; 44:17;
54:18; 64:6;
67:23; 179:3;
188:22

**you'll** [7] 17:12;
139:23; 171:14;
172:4; 175:9, 16;
180:22

**you're** [76] 2:11;
9:1, 5; 10:8, 20;
14:16; 15:18;
20:7; 24:24;
27:2; 38:17;
43:12; 44:18, 19,
20; 56:3; 57:11;
58:3; 60:22;
65:24; 66:4, 16;
68:23; 75:7;
76:22; 80:8, 12,
14; 81:14; 82:3,
18; 83:10, 12;
85:15; 90:24;
91:8; 99:15;
100:6, 18, 24;
102:19; 104:13;
110:25; 113:21;
117:5, 16; 125:3,
10, 11; 134:1;
138:3; 143:3;
145:20; 148:13,
21; 152:7;

153:23; 154:1;
159:18; 164:3;
168:17, 18, 24;
171:21; 178:13,
15; 185:7, 25;
195:6; 197:9;
206:11; 208:3;
219:6; 220:18

**you've** [23]
13:24; 51:16;
55:20; 60:13;
76:25; 82:23;
86:6; 87:6;
100:25; 110:10;
117:17; 150:1;
158:8; 161:9;
167:12; 172:2;
175:12; 176:17;
184:7; 188:23;
189:2; 202:16;
219:18

**your** [321] 2:4;
5:2; 6:13, 14, 16,
22; 7:4; 8:18;
10:2; 11:11;
14:8, 22; 15:4,
16; 16:15, 25;
17:9, 15; 18:3, 8,
10; 19:4, 16, 22;
20:1, 7, 8; 21:4,
15, 24; 22:13,
15; 23:10, 25;
25:17, 25; 26:21;
28:12, 17; 29:2,
10, 15, 18; 30:7,
19; 31:11; 32:3,
7, 20; 33:9;
34:2; 35:17;
37:7, 13; 38:22,
24; 39:14, 24;
40:16, 25; 41:11,
19; 43:10, 16;
44:23; 45:11;
46:6; 48:4; 50:4;
51:12; 52:5, 9,
22, 25; 53:9;
55:3, 9; 57:23;
58:3, 7, 19;
59:21; 60:3;

61:1, 4, 9, 13;
62:16, 20; 63:4,
10; 66:14;
68:20; 69:25;
70:19, 21; 71:7,
9, 12, 13, 17;
72:9, 12; 76:13;
77:7; 80:4, 21;
81:5, 14; 82:3;
83:8, 11, 18, 19;
84:20, 21; 85:4,
10, 15, 25; 86:7,
13, 19; 87:3, 11,
18; 88:5; 89:9,
11; 90:17, 25;
91:9; 93:4; 94:4,
17; 95:13, 16;
98:9, 21, 25;
99:23;
100:1, 3; 101:8,
17, 21; 102:21,
24; 103:13, 15,
21; 104:15;
105:1, 11, 23;
106:14, 20, 23;
107:7, 12, 22;
108:24, 25;
109:8; 110:4;
111:3, 23; 112:1,
8; 113:4, 19;
114:1, 6, 7, 22;
117:6, 20;
118:18; 119:8;
120:25; 121:2;
123:6, 7, 10;
124:7, 14;
126:16, 18;
129:16, 23;
130:10, 23;
132:9, 19, 25;
133:22; 134:7,
16, 19; 137:3,
11, 19, 22;
138:7, 23; 139:4;
140:2, 14;
141:17; 143:12,
17; 145:10, 16,
20, 23, 24;
146:25; 147:1, 6,

287

8, 23; 149:14;
150:7, 20, 21;
152:8, 13; 153:6,
11; 154:5, 8;
155:2, 6, 19;
157:5, 19;
159:15; 160:9,
12, 16, 24;
161:17; 162:4,
13; 163:10;
165:5, 18; 166:4;
168:4, 6, 22, 24;
169:16; 171:7,
10; 172:4, 7, 10;
173:19; 174:18,
24; 175:8, 22;
176:17; 178:7;
179:16; 180:3;
182:12; 183:7,
17; 184:18, 20;
185:5, 16;
186:15; 189:1,
17, 20; 192:11;
193:8; 194:17;
195:14, 16;
197:8, 19;
198:17; 200:24;
201:4, 13;
203:12, 15;
204:14, 22, 25;
205:6, 19;
207:24; 210:15,
16; 211:7;
214:4; 215:14,
25; 217:21;
218:4, 25; 219:7,
9, 20; 220:1, 17;
221:3

**yours** [1] 170:12
**yourself** [5]
27:4; 37:23;
60:16; 133:16;
170:4